| Code | Name | Type | Address | City | Zip | Officer1 | Officer2 | Officer3 | Officer4 | Investigation | Date | Start | End | Violation# | Violation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | DANIEL.BRUNKEN | DUMMY | DUMMY | NOT-SPECIFIED | 1/11/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 1/11/2019 | NULL | NULL | 0 VIOLATION | NULL |
| D1228 | 7-ELEVEN STORES | RETAIL | 590 QUEEN ST | HONOLULU | 96813 | LESLEY.LEONG | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 1/12/2019 | 10:40:00 PM | 11:00:00 PM | 0 VIOLATION | NULL |
| E0012 | ANNA O'BRIEN'S, INC. | DISPENSER | 2440 S. BERETANIA ST | HONOLULU | 96826 | LESLEY.LEONG | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 1/12/2019 | 9:10:00 PM | 9:11:00 PM | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION  BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | LESLEY.LEONG | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 1/12/2019 | 2:25:00 AM | 2:26:00 AM | 0 VIOLATION | NULL |
| E1158 | CLUB THAI ANGEL | DISPENSER | 1429 MAKALOA ST | HONOLULU | 96814 | LESLEY.LEONG | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 1/12/2019 | 11:05:00 PM | 11:10:00 PM | 0 VIOLATION | NULL |
| E1226 | ENCORE BARAOKE | DISPENSER | 99-080 KAUHALE ST, #D11 | AIEA | 96701 | LESLEY.LEONG | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 1/12/2019 | 12:30:00 AM | 12:35:00 AM | 0 VIOLATION | NULL |
| E1407 | SCARLET HONOLULU, INC. | DISPENSER | 80 S. PAUAHI ST | HONOLULU | 96813 | LESLEY.LEONG | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 1/12/2019 | 2:30:00 AM | 2:35:00 AM | 0 VIOLATION | NULL |
| E1429 | BAR 35 | DISPENSER | 35 N. HOTEL ST | HONOLULU | 96817 | LESLEY.LEONG | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 1/12/2019 | 2:15:00 AM | 2:20:00 AM | 0 VIOLATION | NULL |
| E1439 | NEXT DOOR PARTNERS LLC | DISPENSER | 43 N. HOTEL ST | HONOLULU | 96817 | LESLEY.LEONG | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 1/12/2019 | 2:21:00 AM | 2:22:00 AM | 0 VIOLATION | NULL |
| E1513 | WHISKEY DIX SALOON | DISPENSER | 99-016 KAMEHAMEHA HWY | AIEA | 96701 | LESLEY.LEONG | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 1/12/2019 | 12:40:00 AM | 12:50:00 AM | 0 VIOLATION | NULL |
| R0904 | PANDORA CAFE KARAOKE/BAR & G | RESTAURANT | 1526 MAKALOA ST | HONOLULU | 96814 | LESLEY.LEONG | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 1/12/2019 | 11:15:00 PM | 11:20:00 PM | 0 VIOLATION | NULL |
| R0908 | CAFE GANGNAM KARAOKE | RESTAURANT | 655 KEEAUMOKU ST, #105 | HONOLULU | 96814 | LESLEY.LEONG | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 1/12/2019 | 11:20:00 PM | 11:35:00 PM | 0 VIOLATION | NULL |
| R0908 | CAFE GANGNAM KARAOKE | RESTAURANT | 655 KEEAUMOKU ST, #105 | HONOLULU | 96814 | ARTHUR.TUPUOLA | LESLEY.LEONG | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/12/2019 | 11:20:00 PM | 11:35:00 PM | 0 VIOLATION | NULL |
| R0908 | CAFE GANGNAM KARAOKE | RESTAURANT | 655 KEEAUMOKU ST, #105 | HONOLULU | 96814 | ARTHUR.TUPUOLA | LESLEY.LEONG | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/12/2019 | 11:20:00 PM | 11:35:00 PM | 26521 VIOLATION | 2019-0026 |
| R1260 | GEN KOREAN BBQ HOUSE | RESTAURANT | 1450 ALA MOANA BLVD, SUITE 4 | HONOLULU | 96814 | LESLEY.LEONG | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | COMPLAINT | 1/12/2019 | 8:50:00 PM | 9:00:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | LESLEY.LEONG | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NOT-SPECIFIED | 1/12/2019 | 1:10:00 AM | 2:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | LESLEY.LEONG | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NOT-SPECIFIED | 1/12/2019 | 10:30:00 PM | 10:40:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | LESLEY.LEONG | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NOT-SPECIFIED | 1/12/2019 | 2:40:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | LESLEY.LEONG | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NOT-SPECIFIED | 1/12/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | ARTHUR.TUPUOLA | LESLEY.LEONG | DUMMY | DUMMY | NOT-SPECIFIED | 1/12/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9999 | UNLICENSED | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | LESLEY.LEONG | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 1/12/2019 | 11:50:00 PM | 12:10:00 AM | 0 VIOLATION | NULL |
| X9999 | UNLICENSED | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | LESLEY.LEONG | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 1/12/2019 | 9:30:00 PM | 10:20:00 PM | 0 VIOLATION | NULL |
| D0490 | SALT LAKE WINES AND SPIRITS | RETAIL | 848 ALA LILIKOI ST | HONOLULU | 96818 | GLEN.NISHIGATA | DANIEL.BRUNKEN | LESLEY.LEONG | DUMMY | NORMAL INVESTIGATION | 1/15/2019 | 9:45:00 PM | 10:45:00 PM | 0 VIOLATION | NULL |
| D0490 | SALT LAKE WINES AND SPIRITS | RETAIL | 848 ALA LILIKOI ST | HONOLULU | 96818 | GLEN.NISHIGATA | DANIEL.BRUNKEN | LESLEY.LEONG | DUMMY | NORMAL INVESTIGATION | 1/15/2019 | 9:45:00 PM | 10:45:00 PM | 0 VIOLATION | NULL |
| E0553 | 8 FAT FAT 8 BAR & GRILLE | DISPENSER | 1327 S. BERETANIA ST | HONOLULU | 96814 | GLEN.NISHIGATA | DANIEL.BRUNKEN | LESLEY.LEONG | DUMMY | NORMAL INVESTIGATION | 1/15/2019 | 2:23:00 AM | 2:23:00 AM | 0 VIOLATION | NULL |
| E0553 | 8 FAT FAT 8 BAR & GRILLE | DISPENSER | 1327 S. BERETANIA ST | HONOLULU | 96814 | DANIEL.BRUNKEN | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 1/15/2019 | 2:23:00 AM | 2:23:00 AM | 0 VIOLATION | NULL |
| E1496 | CAFE ANASIA | DISPENSER | 2227 S. BERETANIA ST | HONOLULU | 96826 | GLEN.NISHIGATA | DANIEL.BRUNKEN | LESLEY.LEONG | DUMMY | NORMAL INVESTIGATION | 1/15/2019 | 2:20:00 AM | 2:21:00 AM | 0 VIOLATION | NULL |
| E1496 | CAFE ANASIA | DISPENSER | 2227 S. BERETANIA ST | HONOLULU | 96826 | DANIEL.BRUNKEN | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 1/15/2019 | 2:20:00 AM | 2:21:00 AM | 0 VIOLATION | NULL |
| E1525 | BEVY LLC | DISPENSER | 661 AUAHI ST, BLDG. 3 | HONOLULU | 96813 | GLEN.NISHIGATA | DANIEL.BRUNKEN | LESLEY.LEONG | DUMMY | NORMAL INVESTIGATION | 1/15/2019 | 8:49:00 PM | 8:50:00 PM | 0 VIOLATION | NULL |
| E1525 | BEVY LLC | DISPENSER | 661 AUAHI ST, BLDG. 3 | HONOLULU | 96813 | GLEN.NISHIGATA | DANIEL.BRUNKEN | LESLEY.LEONG | DUMMY | NORMAL INVESTIGATION | 1/15/2019 | 8:49:00 PM | 8:50:00 PM | 0 VIOLATION | NULL |
| E1537 | BLUE RIBBON BAR & GRILL LLC | DISPENSER | 1831 S. KING ST | HONOLULU | 96826 | DANIEL.BRUNKEN | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 1/15/2019 | 2:17:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| E1537 | BLUE RIBBON BAR & GRILL LLC | DISPENSER | 1831 S. KING ST | HONOLULU | 96826 | DANIEL.BRUNKEN | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | NOT-SPECIFIED | 1/15/2019 | 2:17:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| R0443 | MILLION RESTAURANT | RESTAURANT | 626 SHERIDAN ST | HONOLULU | 96814 | LESLEY.LEONG | DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | WARNING FOLLOW-UP | 1/15/2019 | 9:00:00 PM | 9:04:00 PM | 0 VIOLATION | NULL |
| R0443 | MILLION RESTAURANT | RESTAURANT | 626 SHERIDAN ST | HONOLULU | 96814 | DANIEL.BRUNKEN | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | WARNING FOLLOW-UP | 1/15/2019 | 9:00:00 PM | 9:04:00 PM | 0 VIOLATION | NULL |
| R0443 | MILLION RESTAURANT | RESTAURANT | 626 SHERIDAN ST | HONOLULU | 96814 | DANIEL.BRUNKEN | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | WARNING FOLLOW-UP | 1/15/2019 | 9:00:00 PM | 9:04:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | LESLEY.LEONG | DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | OTHER MISC. | 1/15/2019 | 9:45:00 PM | 10:45:00 PM | 13379 COMPLAINT AND SUM | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | LESLEY.LEONG | DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | OTHER MISC. | 1/15/2019 | 9:45:00 PM | 10:45:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | LESLEY.LEONG | DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | NOT-SPECIFIED | 1/15/2019 | 11:00:00 PM | 12:06:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | LESLEY.LEONG | DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | NOT-SPECIFIED | 1/15/2019 | 12:21:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | DANIEL.BRUNKEN | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | OTHER MISC. | 1/15/2019 | 11:00:00 PM | 12:06:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | DANIEL.BRUNKEN | LESLEY.LEONG | DUMMY | OTHER MISC. | 1/15/2019 | 11:00:00 PM | 12:06:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | DANIEL.BRUNKEN | LESLEY.LEONG | DUMMY | NORMAL INVESTIGATION | 1/15/2019 | 9:45:00 PM | 10:45:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | DANIEL.BRUNKEN | LESLEY.LEONG | DUMMY | OTHER MISC. | 1/15/2019 | 12:21:00 AM | 2:11:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | DANIEL.BRUNKEN | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | NOT-SPECIFIED | 1/15/2019 | 12:21:00 AM | 2:11:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | DANIEL.BRUNKEN | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | NOT-SPECIFIED | 1/15/2019 | 2:27:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | DANIEL.BRUNKEN | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 1/15/2019 | 9:45:00 PM | 10:45:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | DANIEL.BRUNKEN | LESLEY.LEONG | DUMMY | OTHER MISC. | 1/15/2019 | 2:27:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | LESLEY.LEONG | DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | NOT-SPECIFIED | 1/15/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | DANIEL.BRUNKEN | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | NOT-SPECIFIED | 1/15/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | DANIEL.BRUNKEN | LESLEY.LEONG | DUMMY | NOT-SPECIFIED | 1/15/2019 | NULL | NULL | 0 VIOLATION | NULL |
| B0007 | HONOLULU BEERWORKS | BREW PUB | 328 & 328 B COOKE ST | HONOLULU | 96813 | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 2:23:00 AM | 2:23:00 AM | 0 VIOLATION | NULL |
| D0241 | LONGS DRUGS #9825 | RETAIL | 609 KAILUA RD | KAILUA | 96734 | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 11:03:00 PM | 11:23:00 PM | 0 VIOLATION | NULL |
| D0333 | THE PUMP LIQUOR WAIPAHU | RETAIL | 94-866 MOLOALO ST | WAIPAHU | 96797 | DANIEL.BRUNKEN | LESLEY.LEONG | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 11:40:00 PM | 11:50:00 PM | 0 VIOLATION | NULL |
| D0333 | THE PUMP LIQUOR WAIPAHU | RETAIL | 94-866 MOLOALO ST | WAIPAHU | 96797 | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 11:40:00 PM | 11:50:00 PM | 0 VIOLATION | NULL |
| D0639 | NON-STOP CONVENIENCE INC. | RETAIL | 98-020 KAMEHAMEHA HWY | AIEA | 96701 | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 11:00:00 PM | 11:20:00 PM | 0 VIOLATION | NULL |
| D0639 | NON-STOP CONVENIENCE INC. | RETAIL | 98-020 KAMEHAMEHA HWY | AIEA | 96701 | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 11:00:00 PM | 11:20:00 PM | 0 VIOLATION | NULL |
| D1089 | COCO COVE | RETAIL | 2284 KALAKAUA AVE, SPACE A | HONOLULU | 96815 | GLEN.NISHIGATA | LESLEY.LEONG | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 10:25:00 PM | 10:30:00 PM | 0 VIOLATION | NULL |
| D1089 | COCO COVE | RETAIL | 2284 KALAKAUA AVE, SPACE A | HONOLULU | 96815 | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 10:25:00 PM | 10:30:00 PM | 0 VIOLATION | NULL |
| D1169 | WHOLE FOODS MARKET | RETAIL | 629 KAILUA RD, SUITE 100 | KAILUA | 96734 | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 11:25:00 PM | 11:45:00 PM | 0 VIOLATION | NULL |
| D1267 | WAIMALU GOURMET LIQUOR | RETAIL | 98-1268 KAAHUMANU ST, #102 | AIEA | 96701 | GLEN.NISHIGATA | LESLEY.LEONG | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 11:25:00 PM | 11:35:00 PM | 0 VIOLATION | NULL |
| D1267 | WAIMALU GOURMET LIQUOR | RETAIL | 98-1268 KAAHUMANU ST, #102 | AIEA | 96701 | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 11:25:00 PM | 11:35:00 PM | 0 VIOLATION | NULL |
| E0413 | PERSUASION BAR AND LOUNGE | DISPENSER | 1679 MAKALOA ST | HONOLULU | 96814 | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 1:08:00 AM | 1:13:00 AM | 0 VIOLATION | NULL |
| E0671 | SKY LOUNGE | DISPENSER | 94-889 WAIPAHU ST | WAIPAHU | 96797 | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 11:50:00 PM | 11:55:00 PM | 0 VIOLATION | NULL |
| E0671 | SKY LOUNGE | DISPENSER | 94-889 WAIPAHU ST | WAIPAHU | 96797 | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 11:50:00 PM | 11:55:00 PM | 0 VIOLATION | NULL |
| E1259 | CLUB HOT SPOT | DISPENSER | 1400 KAPIOLANI BLVD, #C-11 | HONOLULU | 96814 | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 12:45:00 AM | 12:50:00 AM | 0 VIOLATION | NULL |
| E1311 | SAIGON PALACE LOUNGE | DISPENSER | 706 SHERIDAN ST, #B1 | HONOLULU | 96814 | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 12:52:00 AM | 12:58:00 AM | 0 VIOLATION | NULL |
| E1492 | NOCTURNA LOUNGE | DISPENSER | 500 ALA MOANA BLVD, SPACE 5- | HONOLULU | 96813 | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 2:11:00 AM | 2:20:00 AM | 0 VIOLATION | NULL |
| E1492 | NOCTURNA LOUNGE | DISPENSER | 500 ALA MOANA BLVD, SPACE 5- | HONOLULU | 96813 | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 2:11:00 AM | 2:20:00 AM | 0 VIOLATION | NULL |
| E1492 | NOCTURNA LOUNGE | DISPENSER | 500 ALA MOANA BLVD, SPACE 5- | HONOLULU | 96813 | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 2:11:00 AM | 2:20:00 AM | 26718 VIOLATION | 2019-0031 |
| E1533 | REMIXX BAR & GRILL | DISPENSER | 434 PIIKOI ST | HONOLULU | 96814 | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | DUMMY | DUMMY | WARNING FOLLOW-UP | 1/16/2019 | 12:28:00 AM | 12:35:00 AM | 0 VIOLATION | NULL |
| E1536 | CAFE PRINCESS PIG | DISPENSER | 1350 S. KING ST | HONOLULU | 96814 | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 1:01:00 AM | 1:06:00 AM | 0 VIOLATION | NULL |
| E1538 | HIBISCUS CLUB | DISPENSER | 342 WARD AVE | HONOLULU | 96814 | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 2:17:00 AM | 2:21:00 AM | 0 VIOLATION | NULL |
| R0772 | HIME GION | RESTAURANT | 1400 KAPIOLANI BLVD, BLDG. C1 | HONOLULU | 96814 | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 12:41:00 AM | 12:44:00 AM | 0 VIOLATION | NULL |
| R0795 | CALIFORNIA PIZZA KITCHEN, INC. | RESTAURANT | 2284 KALAKAUA AVE | HONOLULU | 96815 | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 10:00:00 PM | 10:15:00 PM | 0 VIOLATION | NULL |
| R0795 | CALIFORNIA PIZZA KITCHEN, INC. | RESTAURANT | 2284 KALAKAUA AVE | HONOLULU | 96815 | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 10:00:00 PM | 10:15:00 PM | 26676 VIOLATION | 2019-0032 |
| R0795 | CALIFORNIA PIZZA KITCHEN, INC. | RESTAURANT | 2284 KALAKAUA AVE | HONOLULU | 96815 | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 10:00:00 PM | 10:15:00 PM | 26677 VIOLATION | 2019-0032 |

| Code | Name | Type | Address | City | Zip | Officer1 | Officer2 | Officer3 | Officer4 | Status | Date | Start | End | Result | Case# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 1/17/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | LESLEY.LEONG | CATHERINE.FONTAI | DUMMY | DUMMY | NOT-SPECIFIED | 1/17/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | DANIEL.BRUNKEN | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 1/17/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9999 | UNLICENSED | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | LESLEY.LEONG | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/17/2019 | 11:10:00 PM | 11:20:00 PM | 0 VIOLATION | NULL |
| D0424 | 777 LIQUORS, GROCERY & GIFT SH | RETAIL | 931 UNIVERSITY AVE, RM 107 | HONOLULU | 96826 | DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2019 | 10:47:00 PM | 11:07:00 PM | 0 VIOLATION | NULL |
| D0594 | 7-ELEVEN STORES NO. 54211 | RETAIL | 2646 S. KING ST | HONOLULU | 96826 | DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2019 | 11:10:00 PM | 11:30:00 PM | 0 VIOLATION | NULL |
| E0256 | HONOLULU TAVERN | DISPENSER | 417 NOHONANI ST, #C | HONOLULU | 96815 | LESLEY.LEONG | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2019 | 2:20:00 AM | 2:21:00 AM | 0 VIOLATION | NULL |
| E0935 | CLUB BEST FRIEND | DISPENSER | 94-307 FARRINGTON HWY | WAIPAHU | 96797 | LESLEY.LEONG | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2019 | 12:15:00 AM | 12:20:00 AM | 0 VIOLATION | NULL |
| E1181 | ACACIA LOUNGE | DISPENSER | 803 KAMEHAMEHA HWY, #120 | PEARL CITY | 96782 | LESLEY.LEONG | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2019 | 12:30:00 AM | 12:35:00 AM | 0 VIOLATION | NULL |
| E1268 | HANGRY MAMA BAR & KITCHEN | DISPENSER | 803 KAMEHAMEHA HWY | PEARL CITY | 96782 | LESLEY.LEONG | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2019 | 12:35:00 AM | 12:40:00 AM | 0 VIOLATION | NULL |
| E1285 | IN BETWEEN | DISPENSER | 2155 LAUULA ST | HONOLULU | 96815 | LESLEY.LEONG | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2019 | 2:35:00 AM | 2:40:00 AM | 0 VIOLATION | NULL |
| E1311 | SAIGON PALACE LOUNGE | DISPENSER | 706 SHERIDAN ST, #B1 | HONOLULU | 96814 | DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2019 | 2:22:00 AM | 2:28:00 AM | 0 VIOLATION | NULL |
| E1330 | CLUB SPLASH | DISPENSER | 1360 S. KING ST | HONOLULU | 96814 | DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2019 | 2:20:00 AM | 2:20:00 AM | 0 VIOLATION | NULL |
| E1407 | SCARLET HONOLULU, INC. | DISPENSER | 80 S. PAUAHI ST | HONOLULU | 96813 | DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2019 | 12:50:00 AM | 1:05:00 AM | 0 VIOLATION | NULL |
| E1491 | COLLECTION WINE AND BAR | DISPENSER | 2460 KOA AVE | HONOLULU | 96815 | LESLEY.LEONG | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2019 | 2:15:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| E1525 | BEVY LLC | DISPENSER | 661 AUAHI ST, BLDG. 3 | HONOLULU | 96813 | DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2019 | 10:30:00 PM | 10:35:00 PM | 0 VIOLATION | NULL |
| E1534 | BACCHUS WAIKIKI | DISPENSER | 408 LEWERS ST, 2ND FLR. | HONOLULU | 96815 | LESLEY.LEONG | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2019 | 2:25:00 AM | 2:30:00 AM | 0 VIOLATION | NULL |
| E1572 | CLUB LA VIE EN ROSE | DISPENSER | 1219 KEEAUMOKU ST | HONOLULU | 96814 | DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2019 | 2:17:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| E1574 | BAR ELIXRS | DISPENSER | 1153 BETHEL ST | HONOLULU | 96813 | DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2019 | 1:08:00 AM | 1:10:00 AM | 0 VIOLATION | NULL |
| E1577 | SIN LOUNGE | DISPENSER | 1111 NUUANU AVENUE, SUITE 1 | HONOLULU | 96817 | DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2019 | 1:15:00 AM | 1:20:00 AM | 0 VIOLATION | NULL |
| R0622 | BUCA DI BEPPO | RESTAURANT | 1030 AUAHI ST, BAY 1 | HONOLULU | 96814 | LESLEY.LEONG | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2019 | 10:25:00 PM | 10:35:00 PM | 0 VIOLATION | NULL |
| R0625 | BCD | RESTAURANT | 1060 AUAHI ST, #4 | HONOLULU | 96814 | LESLEY.LEONG | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2019 | 10:24:00 PM | 10:25:00 PM | 0 VIOLATION | NULL |
| R0700 | MEXICO FIESTA | RESTAURANT | 377 KEAHOLE ST, BLDG. C-1A | HONOLULU | 96825 | DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2019 | 11:57:00 PM | 12:07:00 AM | 0 VIOLATION | NULL |
| R0766 | TOWN | RESTAURANT | 3435 WAIALAE AVE, #103 | HONOLULU | 96816 | ARTHUR.TUPUOLA | LESLEY.LEONG | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2019 | 11:25:00 PM | 11:35:00 PM | 0 VIOLATION | NULL |
| R0766 | TOWN | RESTAURANT | 3435 WAIALAE AVE, #103 | HONOLULU | 96816 | ARTHUR.TUPUOLA | LESLEY.LEONG | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2019 | 11:25:00 PM | 11:35:00 PM | 26522 DISCREPANCY | 2019-9988 |
| R0766 | TOWN | RESTAURANT | 3435 WAIALAE AVE, #103 | HONOLULU | 96816 | ARTHUR.TUPUOLA | LESLEY.LEONG | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2019 | 11:25:00 PM | 11:35:00 PM | 0 VIOLATION | NULL |
| R0901 | GENIUS LOUNGE | RESTAURANT | 346 LEWERS ST | HONOLULU | 96815 | LESLEY.LEONG | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2019 | 2:40:00 AM | 2:45:00 AM | 0 VIOLATION | NULL |
| R1011 | MAILE'S THAI BISTRO | RESTAURANT | 333 KEAHOLE ST, NO. 2B8 | HONOLULU | 96825 | DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2019 | 11:49:00 PM | 11:54:00 PM | 0 VIOLATION | NULL |
| R1114 | CHAMPS HAWAII SPORTS BAR & RE | RESTAURANT | 3457 WAIALAE AVE | HONOLULU | 96816 | LESLEY.LEONG | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2019 | 11:00:00 PM | 11:20:00 PM | 0 VIOLATION | NULL |
| R1222 | NOBU HONOLULU | RESTAURANT | 1118 ALA MOANA BLVD, SPACE # | HONOLULU | 96814 | LESLEY.LEONG | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2019 | 10:35:00 PM | 10:45:00 PM | 0 VIOLATION | NULL |
| R1321 | TROPICS ALE HOUSE WAIKIKI | RESTAURANT | 1778 ALA MOANA BLVD, #LL12 / | HONOLULU | 96815 | LESLEY.LEONG | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2019 | 1:30:00 AM | 1:35:00 AM | 0 VIOLATION | NULL |
| R1336 | LIKO'S TAP & TABLE | RESTAURANT | 377 KEAHOLE ST, STORE C-2 | HONOLULU | 96825 | DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2019 | 12:07:00 AM | 12:11:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | LESLEY.LEONG | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 1/18/2019 | 1:40:00 AM | 2:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | LESLEY.LEONG | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 1/18/2019 | 2:55:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | LESLEY.LEONG | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 1/18/2019 | 1:15:00 AM | 1:25:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | LESLEY.LEONG | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2019 | 11:35:00 PM | 11:45:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 1/18/2019 | 2:32:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2019 | 12:42:00 AM | 1:25:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 1/18/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | ARTHUR.TUPUOLA | LESLEY.LEONG | DUMMY | DUMMY | NOT-SPECIFIED | 1/18/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | LESLEY.LEONG | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 1/18/2019 | NULL | NULL | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | LESLEY.LEONG | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/19/2019 | 2:08:00 AM | 2:15:00 AM | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | LESLEY.LEONG | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/19/2019 | 2:08:00 AM | 2:15:00 AM | 26681 VIOLATION | 2019-0036 |
| E1225 | LEGENDS | DISPENSER | 411 NAHUA ST | HONOLULU | 96815 | DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/19/2019 | 2:15:00 AM | 2:16:00 AM | 0 VIOLATION | NULL |
| E1472 | THE MANIFEST BAR/ROYAL ARCAD | DISPENSER | 32 & 34 N. HOTEL ST | HONOLULU | 96817 | LESLEY.LEONG | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/19/2019 | 2:16:00 AM | 2:20:00 AM | 0 VIOLATION | NULL |
| E1474 | KING'S PUB | DISPENSER | 444 NIU ST, LOWER LOBBY, SUITE | HONOLULU | 96815 | DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/19/2019 | 2:17:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| E1577 | SIN LOUNGE | DISPENSER | 1111 NUUANU AVENUE, SUITE 1 | HONOLULU | 96817 | LESLEY.LEONG | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/19/2019 | 2:05:00 AM | 2:06:00 AM | 0 VIOLATION | NULL |
| E1589 | OSOYAMI LLC | DISPENSER | 1820 ALGAROBA ST | HONOLULU | 96826 | LESLEY.LEONG | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/19/2019 | 1:50:00 AM | 1:55:00 AM | 0 VIOLATION | NULL |
| L0058 | THE SURFJACK | HOTEL | 412 LEWERS ST | HONOLULU | 96815 | DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/19/2019 | 7:45:00 PM | 8:33:00 PM | 0 VIOLATION | NULL |
| R0605 | RIVALS | RESTAURANT | 2211 KUHIO AVE, #206 | HONOLULU | 96815 | DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/19/2019 | 2:17:00 AM | 2:18:00 AM | 0 VIOLATION | NULL |
| R0753 | DOWNBEAT DINER AND LOUNGE | RESTAURANT | 42 N. HOTEL ST | HONOLULU | 96817 | LESLEY.LEONG | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/19/2019 | 2:21:00 AM | 2:30:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | LESLEY.LEONG | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 1/19/2019 | 2:40:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | LESLEY.LEONG | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 1/19/2019 | 1:03:00 AM | 1:16:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 1/19/2019 | 1:03:00 AM | 1:16:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 1/19/2019 | 12:30:00 AM | 12:50:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 1/19/2019 | 2:29:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/19/2019 | 1:24:00 AM | 1:43:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 1/19/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | LESLEY.LEONG | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 1/19/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9999 | UNLICENSED | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | LESLEY.LEONG | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 1/19/2019 | 12:30:00 AM | 12:50:00 AM | 0 VIOLATION | NULL |
| X9999 | UNLICENSED | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | LESLEY.LEONG | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/19/2019 | 1:24:00 AM | 1:44:00 AM | 0 VIOLATION | NULL |
| X9999 | UNLICENSED | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | LESLEY.LEONG | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 1/19/2019 | 9:06:00 PM | 11:35:00 PM | 0 VIOLATION | NULL |
| X9999 | UNLICENSED | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/19/2019 | 9:06:00 PM | 11:35:00 PM | 0 VIOLATION | NULL |
| R1038 | OLOMANA GOLF LINKS | RESTAURANT | 41-1801 KALANIANAOLE HWY | WAIMANALO | 96795 | LESLEY.LEONG | DUMMY | DUMMY | DUMMY | AUDIT FINDINGS | 1/22/2019 | 11:00:00 AM | 11:15:00 AM | 0 VIOLATION | NULL |
| R1038 | OLOMANA GOLF LINKS | RESTAURANT | 41-1801 KALANIANAOLE HWY | WAIMANALO | 96795 | LESLEY.LEONG | DUMMY | DUMMY | DUMMY | AUDIT FINDINGS | 1/22/2019 | 11:00:00 AM | 11:15:00 AM | 26682 VIOLATION | 2019-0038 |
| R1084 | HAWAII POT SHABU SHABU & SUSH | RESTAURANT | 25 KANEOHE BAY DR | KAILUA | 96734 | LESLEY.LEONG | DUMMY | DUMMY | DUMMY | FINDING OF FACT - DECISION A | 1/22/2019 | 10:30:00 AM | 10:45:00 AM | 0 VIOLATION | NULL |
| R1211 | HALEIWA BEACH HOUSE | RESTAURANT | 62-540 KAMEHAMEHA HWY | HALEIWA | 96712 | LESLEY.LEONG | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/22/2019 | 12:30:00 PM | 12:35:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | LESLEY.LEONG | DUMMY | DUMMY | DUMMY | NOT-SPECIFIED | 1/22/2019 | 1:40:00 AM | 3:45:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | LESLEY.LEONG | DUMMY | DUMMY | DUMMY | NOT-SPECIFIED | 1/22/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9999 | UNLICENSED | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | LESLEY.LEONG | DUMMY | DUMMY | DUMMY | NOT-SPECIFIED | 1/22/2019 | 8:30:00 AM | 9:30:00 AM | 0 VIOLATION | NULL |
| B0010 | BEER LAB HI | BREW PUB | 1010 UNIVERSITY AVE | HONOLULU | 96826 | LESLEY.LEONG | FREDERICK.KRUSE | DUMMY | DUMMY | COMPLAINT | 1/23/2019 | 8:59:00 PM | 9:11:00 PM | 0 VIOLATION | NULL |
| B0010 | BEER LAB HI | BREW PUB | 1010 UNIVERSITY AVE | HONOLULU | 96826 | FREDERICK.KRUSE | LESLEY.LEONG | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/23/2019 | 8:59:00 PM | 9:11:00 PM | 0 VIOLATION | NULL |
| B0010 | BEER LAB HI | BREW PUB | 1010 UNIVERSITY AVE | HONOLULU | 96826 | FREDERICK.KRUSE | LESLEY.LEONG | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/23/2019 | 8:59:00 PM | 9:11:00 PM | 26609 WARNING | NULL |
| D0056 | BRUDDA'S MARKET | RETAIL | 1331 N. SCHOOL ST | HONOLULU | 96817 | DANIEL.BRUNKEN | NUAHINUI | GLEN.NISHIGATA | ARTHUR.TUPUOLA | NORMAL INVESTIGATION | 1/23/2019 | 9:53:00 PM | 10:03:00 PM | 0 VIOLATION | NULL |
| D0244 | LONGS DRUGS #9185 | RETAIL | 377 KEAHOLE ST | HONOLULU | 96825 | FREDERICK.KRUSE | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/23/2019 | 9:39:00 PM | 9:59:00 PM | 0 VIOLATION | NULL |
| D0244 | LONGS DRUGS #9185 | RETAIL | 377 KEAHOLE ST | HONOLULU | 96825 | FREDERICK.KRUSE | LESLEY.LEONG | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/23/2019 | 9:39:00 PM | 9:59:00 PM | 0 VIOLATION | NULL |
| D0314 | LONGS DRUGS #9955 | RETAIL | 848 ALA LILIKOI ST | HONOLULU | 96818 | FREDERICK.KRUSE | LESLEY.LEONG | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/23/2019 | 11:23:00 PM | 11:36:00 PM | 0 VIOLATION | NULL |

| Code | Name | Type | Address | City | Zip/Officer1 | Officer2 | Officer3 | Officer4 | Investigation | Date | Start | End | Result | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1494 | HOME BAR & GRILL | DISPENSER | 1683 KALAKAUA AVE | HONOLULU | 96826 SPEREZ | LESLEY.LEONG | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/28/2019 | 11:20:00 PM | 11:30:00 PM | 0 VIOLATION | NULL |
| E1550 | CLUB 550 | DISPENSER | 550 CALIFORNIA AVE | WAHIAWA | 96786 GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/28/2019 | 1:04:00 AM | 1:06:00 AM | 0 VIOLATION | NULL |
| E1594 | THE BAYVIEW BAR BISTRO BANQU | DISPENSER | 45-285 KANEOHE BAY DR | KANEOHE | 96744 GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/28/2019 | 12:16:00 AM | 12:21:00 AM | 0 VIOLATION | NULL |
| E1596 | STUDY HALL SPORTS BAR & GRILL | DISPENSER | 1019 UNIVERSITY AVENUE, #1A | HONOLULU | 96826 SPEREZ | LESLEY.LEONG | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/28/2019 | 11:40:00 PM | 12:55:00 AM | 0 VIOLATION | NULL |
| E1596 | STUDY HALL SPORTS BAR & GRILL | DISPENSER | 1019 UNIVERSITY AVENUE, #1A | HONOLULU | 96826 LESLEY.LEONG | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/28/2019 | 11:40:00 PM | 12:55:00 AM | 13382 COMPLAINT AND SUM | NULL |
| E1596 | STUDY HALL SPORTS BAR & GRILL | DISPENSER | 1019 UNIVERSITY AVENUE, #1A | HONOLULU | 96826 SPEREZ | LESLEY.LEONG | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/28/2019 | 11:40:00 PM | 12:55:00 AM | 25593 WARNING | NULL |
| L0061 | THE LAYLOW | HOTEL | 2299 KUHIO AVE | HONOLULU | 96815 SPEREZ | LESLEY.LEONG | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/28/2019 | 9:40:00 PM | 9:50:00 PM | 0 VIOLATION | NULL |
| L0061 | THE LAYLOW | HOTEL | 2299 KUHIO AVE | HONOLULU | 96815 LESLEY.LEONG | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/28/2019 | 9:40:00 PM | 9:50:00 PM | 0 VIOLATION | NULL |
| R0700 | MEXICO FIESTA | RESTAURANT | 377 KEAHOLE ST, BLDG. C-1A | HONOLULU | 96825 DANIEL.BRUNKEN | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/28/2019 | 8:35:00 PM | 8:54:00 PM | 0 VIOLATION | NULL |
| R0700 | MEXICO FIESTA | RESTAURANT | 377 KEAHOLE ST, BLDG. C-1A | HONOLULU | 96825 FREDERICK.KRUSE | DANIEL.BRUNKEN | DUMMY | DUMMY | COMPLAINT | 2/28/2019 | 8:35:00 PM | 8:54:00 PM | 0 VIOLATION | NULL |
| R1171 | CHICKEN FACTORY | RESTAURANT | 835 KEEAUMOKU ST, #I-101B | HONOLULU | 96814 FREDERICK.KRUSE | DANIEL.BRUNKEN | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/28/2019 | 2:19:00 AM | 2:20:00 AM | 0 VIOLATION | NULL |
| R1171 | CHICKEN FACTORY | RESTAURANT | 835 KEEAUMOKU ST, #I-101B | HONOLULU | 96814 DANIEL.BRUNKEN | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/28/2019 | 2:19:00 AM | 2:20:00 AM | 0 VIOLATION | NULL |
| R1240 | KUHIO AVENUE FOOD HALL/ BANZ | RESTAURANT | 2330 KALAKAUA AVE, #156 | HONOLULU | 96815 SPEREZ | LESLEY.LEONG | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/28/2019 | 9:15:00 PM | 9:35:00 PM | 0 VIOLATION | NULL |
| R1240 | KUHIO AVENUE FOOD HALL/ BANZ | RESTAURANT | 2330 KALAKAUA AVE, #156 | HONOLULU | 96815 LESLEY.LEONG | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/28/2019 | 9:15:00 PM | 9:35:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 LESLEY.LEONG | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 2/28/2019 | 10:05:00 PM | 11:10:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 LESLEY.LEONG | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 2/28/2019 | 1:10:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | DANIEL.BRUNKEN | DUMMY | DUMMY | OTHER MISC. | 2/28/2019 | 2:37:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 SPEREZ | LESLEY.LEONG | DUMMY | DUMMY | NOT-SPECIFIED | 2/28/2019 | 1:10:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | DANIEL.BRUNKEN | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/28/2019 | 1:05:00 AM | 1:17:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 DANIEL.BRUNKEN | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 2/28/2019 | 2:37:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | DUMMY | OTHER MISC. | 2/28/2019 | 1:35:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | DANIEL.BRUNKEN | DUMMY | DUMMY | NOT-SPECIFIED | 2/28/2019 | 9:17:00 PM | 10:55:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 SPEREZ | LESLEY.LEONG | DUMMY | DUMMY | NOT-SPECIFIED | 2/28/2019 | 10:05:00 PM | 11:10:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 DANIEL.BRUNKEN | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 2/28/2019 | 9:17:00 PM | 10:55:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | DUMMY | OTHER MISC. | 2/28/2019 | 9:00:00 PM | 10:00:00 PM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 LESLEY.LEONG | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 2/28/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 SPEREZ | LESLEY.LEONG | DUMMY | DUMMY | NOT-SPECIFIED | 2/28/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 DANIEL.BRUNKEN | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 2/28/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | DANIEL.BRUNKEN | DUMMY | DUMMY | NOT-SPECIFIED | 2/28/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | DUMMY | NOT-SPECIFIED | 2/28/2019 | NULL | NULL | 0 VIOLATION | NULL |
| D1086 | 7-ELEVEN STORES NO. 54276 | RETAIL | 505 KAPAHULU AVE | HONOLULU | 96815 FREDERICK.KRUSE | DANIEL.BRUNKEN | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/1/2019 | 11:30:00 PM | 11:50:00 PM | 0 VIOLATION | NULL |
| D1185 | SAFEWAY | RETAIL | 91-1119 KEAUNUI DR | EWA BEACH | 96706 FREDERICK.KRUSE | DANIEL.BRUNKEN | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/1/2019 | 11:00:00 PM | 11:20:00 PM | 0 VIOLATION | NULL |
| E0270 | CLUB 939 | DISPENSER | 939 KEEAUMOKU ST | HONOLULU | 96814 FREDERICK.KRUSE | DANIEL.BRUNKEN | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/1/2019 | 11:30:00 PM | 11:50:00 PM | 0 VIOLATION | NULL |
| E0413 | PERSUASION BAR AND LOUNGE | DISPENSER | 1679 MAKALOA ST | HONOLULU | 96814 FREDERICK.KRUSE | DANIEL.BRUNKEN | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/1/2019 | 2:29:00 AM | 2:30:00 AM | 0 VIOLATION | NULL |
| E1251 | LAURA'S CAMELOT RESTAURANT & | DISPENSER | 818 SHERIDAN ST, #100 | HONOLULU | 96814 FREDERICK.KRUSE | DANIEL.BRUNKEN | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/1/2019 | 1:12:00 AM | 1:18:00 AM | 0 VIOLATION | NULL |
| **E1407** | **SCARLET HONOLULU, INC.** | **DISPENSER** | **80 S. PAUAHI ST** | **HONOLULU** | **96813 FREDERICK.KRUSE** | **DANIEL.BRUNKEN** | **DUMMY** | **DUMMY** | **NORMAL INVESTIGATION** | **3/1/2019** | **1:35:00 AM** | **1:47:00 AM** | **0 VIOLATION** | **NULL** |
| E1491 | COLLECTION WINE AND BAR | DISPENSER | 2460 KOA AVE | HONOLULU | 96815 DANIEL.BRUNKEN | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/1/2019 | 2:19:00 AM | 2:20:00 AM | 0 VIOLATION | NULL |
| **E1540** | **WANG CHUNG'S** | **DISPENSER** | **2424 KOA AVE** | **HONOLULU** | **96815 DANIEL.BRUNKEN** | **ARTHUR.TUPUOLA** | **DUMMY** | **DUMMY** | **NORMAL INVESTIGATION** | **3/1/2019** | **2:14:00 AM** | **2:16:00 AM** | **0 VIOLATION** | **NULL** |
| E1589 | OSOYAMI LLC | DISPENSER | 1820 ALGAROBA ST | HONOLULU | 96826 FREDERICK.KRUSE | DANIEL.BRUNKEN | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/1/2019 | 2:22:00 AM | 2:23:00 AM | 0 VIOLATION | NULL |
| R0605 | RIVALS | RESTAURANT | 2211 KUHIO AVE, #206 | HONOLULU | 96815 FREDERICK.KRUSE | DANIEL.BRUNKEN | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/1/2019 | 2:11:00 AM | 2:12:00 AM | 0 VIOLATION | NULL |
| R1020 | SURA HAWAII | RESTAURANT | 1726 KAPIOLANI BLVD, SUITE 101 | HONOLULU | 96814 FREDERICK.KRUSE | DANIEL.BRUNKEN | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/1/2019 | 2:26:00 AM | 2:27:00 AM | 0 VIOLATION | NULL |
| R1075 | BUHO COCINA Y CANTINA | RESTAURANT | 2250 KALAKAUA AVE, #525 | HONOLULU | 96815 DANIEL.BRUNKEN | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/1/2019 | 12:40:00 AM | 12:50:00 AM | 0 VIOLATION | NULL |
| R1240 | KUHIO AVENUE FOOD HALL/ BANZ | RESTAURANT | 2330 KALAKAUA AVE, #156 | HONOLULU | 96815 DANIEL.BRUNKEN | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/1/2019 | 1:00:00 AM | 1:04:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 DANIEL.BRUNKEN | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 3/1/2019 | 2:30:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | DANIEL.BRUNKEN | DUMMY | DUMMY | NOT-SPECIFIED | 3/1/2019 | 2:32:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 DANIEL.BRUNKEN | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/1/2019 | 7:43:00 PM | 8:48:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | DANIEL.BRUNKEN | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/1/2019 | 12:10:00 AM | 1:20:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | DANIEL.BRUNKEN | DUMMY | DUMMY | OTHER MISC. | 3/1/2019 | 12:50:00 AM | 1:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 DANIEL.BRUNKEN | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 3/1/2019 | 7:43:00 PM | 10:48:00 PM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | DANIEL.BRUNKEN | DUMMY | DUMMY | NOT-SPECIFIED | 3/1/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 DANIEL.BRUNKEN | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 3/1/2019 | NULL | NULL | 0 VIOLATION | NULL |
| B0011 | ALOHA BEER COMPANY, LP | BREW PUB | 700 QUEEN ST | HONOLULU | 96813 FREDERICK.KRUSE | GLEN.NISHIGATA | DANIEL.BRUNKEN | DUMMY | NORMAL INVESTIGATION | 3/2/2019 | 2:16:00 AM | 2:16:00 AM | 0 VIOLATION | NULL |
| B0011 | ALOHA BEER COMPANY, LP | BREW PUB | 700 QUEEN ST | HONOLULU | 96813 FREDERICK.KRUSE | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 3/2/2019 | 2:16:00 AM | 2:16:00 AM | 0 VIOLATION | NULL |
| D0319 | LONGS DRUGS #9954 | RETAIL | 2470 S. KING ST | HONOLULU | 96826 FREDERICK.KRUSE | GLEN.NISHIGATA | DANIEL.BRUNKEN | DUMMY | NORMAL INVESTIGATION | 3/2/2019 | 11:34:00 PM | 11:50:00 PM | 0 VIOLATION | NULL |
| D0319 | LONGS DRUGS #9954 | RETAIL | 2470 S. KING ST | HONOLULU | 96826 DANIEL.BRUNKEN | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 3/2/2019 | 11:34:00 PM | 11:50:00 PM | 0 VIOLATION | NULL |
| D0329 | WAIKIKI BEACH MARKET | RETAIL | 410 NAHUA ST, #101 | HONOLULU | 96815 ARTHUR.TUPUOLA | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/2/2019 | 6:18:00 PM | 6:21:00 PM | 0 VIOLATION | NULL |
| D0329 | WAIKIKI BEACH MARKET | RETAIL | 410 NAHUA ST, #101 | HONOLULU | 96815 ARTHUR.TUPUOLA | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/2/2019 | 6:18:00 PM | 6:21:00 PM | 26542 VIOLATION | 2019-0106 |
| D0376 | 7-ELEVEN STORES NO. 54107 | RETAIL | 3546 WAIALAE AVE | HONOLULU | 96816 NUAHINUI | DUMMY | DUMMY | DUMMY | NOT-SPECIFIED | 3/2/2019 | 7:25:00 PM | 7:30:00 PM | 0 VIOLATION | NULL |
| D0376 | 7-ELEVEN STORES NO. 54107 | RETAIL | 3546 WAIALAE AVE | HONOLULU | 96816 NUAHINUI | DUMMY | DUMMY | DUMMY | NOT-SPECIFIED | 3/2/2019 | 7:25:00 PM | 7:30:00 PM | 26291 VIOLATION | 2019-0110 |
| D0541 | SUNSET MINI-MART | RETAIL | 229 PAOAKALANI AVE | HONOLULU | 96815 ARTHUR.TUPUOLA | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/2/2019 | 7:39:00 PM | 7:46:00 PM | 0 VIOLATION | NULL |
| D0541 | SUNSET MINI-MART | RETAIL | 229 PAOAKALANI AVE | HONOLULU | 96815 ARTHUR.TUPUOLA | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/2/2019 | 7:39:00 PM | 7:46:00 PM | 26545 VIOLATION | 2019-0104 |
| D0619 | KAHALA TEXACO | RETAIL | 4117 WAIALAE AVE | HONOLULU | 96816 NUAHINUI | DUMMY | DUMMY | DUMMY | NOT-SPECIFIED | 3/2/2019 | 7:38:00 PM | 7:46:00 PM | 0 VIOLATION | NULL |
| D0619 | KAHALA TEXACO | RETAIL | 4117 WAIALAE AVE | HONOLULU | 96816 NUAHINUI | DUMMY | DUMMY | DUMMY | NOT-SPECIFIED | 3/2/2019 | 7:38:00 PM | 7:46:00 PM | 26292 VIOLATION | 2019-0115 |
| D0640 | FOOD PANTRY EXPRESS | RETAIL | 2370 KUHIO AVE | HONOLULU | 96815 ARTHUR.TUPUOLA | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/2/2019 | 6:45:00 PM | 6:55:00 PM | 0 VIOLATION | NULL |
| D0640 | FOOD PANTRY EXPRESS | RETAIL | 2370 KUHIO AVE | HONOLULU | 96815 ARTHUR.TUPUOLA | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/2/2019 | 6:45:00 PM | 6:55:00 PM | 26543 VIOLATION | 2019-0107 |
| D0886 | CIRCLE K EXPRESS #0344 | RETAIL | 1406 S. BERETANIA ST | HONOLULU | 96814 DANIEL.BRUNKEN | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 3/2/2019 | 10:48:00 PM | 11:03:00 PM | 0 VIOLATION | NULL |
| D0886 | CIRCLE K EXPRESS #0344 | RETAIL | 1406 S. BERETANIA ST | HONOLULU | 96814 FREDERICK.KRUSE | DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 3/2/2019 | 10:48:00 PM | 11:03:00 PM | 0 VIOLATION | NULL |
| D0967 | 7-ELEVEN STORES NO. 54264 | RETAIL | 2028-2030 WILDER AVE | HONOLULU | 96822 FREDERICK.KRUSE | GLEN.NISHIGATA | DANIEL.BRUNKEN | DUMMY | NORMAL INVESTIGATION | 3/2/2019 | 10:23:00 PM | 10:43:00 PM | 0 VIOLATION | NULL |
| D0967 | 7-ELEVEN STORES NO. 54264 | RETAIL | 2028-2030 WILDER AVE | HONOLULU | 96822 DANIEL.BRUNKEN | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 3/2/2019 | 10:23:00 PM | 10:43:00 PM | 0 VIOLATION | NULL |
| D1029 | THE WINE BOX | RETAIL | 1809 S. KING ST | HONOLULU | 96826 ARTHUR.TUPUOLA | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/2/2019 | 8:20:00 PM | 8:35:00 PM | 0 VIOLATION | NULL |
| D1029 | THE WINE BOX | RETAIL | 1809 S. KING ST | HONOLULU | 96826 ARTHUR.TUPUOLA | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/2/2019 | 8:20:00 PM | 8:35:00 PM | 26546 VIOLATION | 2019-0102 |
| D1051 | UNIVERSITY STOP | RETAIL | 1010 UNIVERSITY AVE | HONOLULU | 96826 FREDERICK.KRUSE | GLEN.NISHIGATA | DANIEL.BRUNKEN | DUMMY | NORMAL INVESTIGATION | 3/2/2019 | 11:13:00 PM | 11:33:00 PM | 0 VIOLATION | NULL |
| D1051 | UNIVERSITY STOP | RETAIL | 1010 UNIVERSITY AVE | HONOLULU | 96826 DANIEL.BRUNKEN | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 3/2/2019 | 11:13:00 PM | 11:33:00 PM | 0 VIOLATION | NULL |
| D1099 | SAFEWAY NO. 2747 | RETAIL | 888 KAPAHULU AVE | HONOLULU | 96816 NUAHINUI | DUMMY | DUMMY | DUMMY | NOT-SPECIFIED | 3/2/2019 | 5:30:00 PM | 5:48:00 PM | 0 VIOLATION | NULL |
| D1099 | SAFEWAY NO. 2747 | RETAIL | 888 KAPAHULU AVE | HONOLULU | 96816 NUAHINUI | DUMMY | DUMMY | DUMMY | NOT-SPECIFIED | 3/2/2019 | 5:30:00 PM | 5:48:00 PM | 26289 VIOLATION | 2019-0116 |

| Code | Name | Type | Address | City | Zip | Officer1 | Officer2 | Officer3 | Officer4 | Investigation | Date | Start | End | Result | Case # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0136 | CLUB SOOMI | DISPENSER | 1253 MOOKAULA ST | HONOLULU | 96817 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/24/2019 | 2:08:00 AM | 2:10:00 AM | 0 VIOLATION | NULL |
| E0458 | TWILIGHT BAR & GRILL | DISPENSER | 1400 KAPIOLANI BLVD | HONOLULU | 96814 | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/24/2019 | 9:04:00 PM | 9:38:00 PM | 0 VIOLATION | NULL |
| E0458 | TWILIGHT BAR & GRILL | DISPENSER | 1400 KAPIOLANI BLVD | HONOLULU | 96814 | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/24/2019 | 9:04:00 PM | 9:38:00 PM | 26870 VIOLATION | 2019-0220 |
| E0458 | TWILIGHT BAR & GRILL | DISPENSER | 1400 KAPIOLANI BLVD | HONOLULU | 96814 | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/24/2019 | 9:04:00 PM | 9:38:00 PM | 26871 VIOLATION | 2019-0220 |
| E0854 | IRISH ROSE SALOON, INC. | DISPENSER | 478 ENA RD | HONOLULU | 96815 | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/24/2019 | 4:45:00 PM | 5:10:00 PM | 26868 VIOLATION | 2019-0238 |
| E0854 | IRISH ROSE SALOON, INC. | DISPENSER | 478 ENA RD | HONOLULU | 96815 | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/24/2019 | 4:45:00 PM | 5:10:00 PM | 26869 VIOLATION | 2019-0238 |
| E0854 | IRISH ROSE SALOON, INC. | DISPENSER | 478 ENA RD | HONOLULU | 96815 | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/24/2019 | 4:45:00 PM | 5:10:00 PM | 0 VIOLATION | NULL |
| E1287 | CLUB WAVE | DISPENSER | 1245 MOOKAULA ST | HONOLULU | 96817 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/24/2019 | 2:11:00 AM | 2:22:00 AM | 0 VIOLATION | NULL |
| E1287 | CLUB WAVE | DISPENSER | 1245 MOOKAULA ST | HONOLULU | 96817 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/24/2019 | 2:11:00 AM | 2:22:00 AM | 26821 VIOLATION | 2019-0225 |
| E1421 | CLUB 904 | DISPENSER | 904 KOHOU ST, #101 | HONOLULU | 96817 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/24/2019 | 2:23:00 AM | 2:25:00 AM | 0 VIOLATION | NULL |
| I0099 | CHEZ | CABARET | 98-150 KAONOHI ST | AIEA | 96701 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/24/2019 | 1:35:00 AM | 1:41:00 AM | 0 VIOLATION | NULL |
| R1239 | APPLEBEE'S | RESTAURANT | 91-5431 KAPOLEI PKWY | KAPOLEI | 96707 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | WARNING FOLLOW-UP | 5/24/2019 | 11:30:00 PM | 11:34:00 PM | 0 VIOLATION | NULL |
| R1243 | DB GRILL | RESTAURANT | 4450 KAPOLEI PKWY, SPACE 560 | KAPOLEI | 96707 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/24/2019 | 1:35:00 AM | 1:41:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | OTHER MISC. | 5/24/2019 | 2:31:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 5/24/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 5/24/2019 | NULL | NULL | 0 VIOLATION | NULL |
| D0246 | POPOKI MART | RETAIL | 1402 LUSITANA ST | HONOLULU | 96813 | ARTHUR.TUPUOLA | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/25/2019 | 7:56:00 PM | 8:05:00 PM | 0 VIOLATION | NULL |
| D0246 | POPOKI MART | RETAIL | 1402 LUSITANA ST | HONOLULU | 96813 | ARTHUR.TUPUOLA | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/25/2019 | 7:56:00 PM | 8:05:00 PM | 26874 VIOLATION | 2019-0204 |
| D0954 | KAMAMALU MARKET | RETAIL | 1678 LUSITANA ST | HONOLULU | 96813 | ARTHUR.TUPUOLA | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/25/2019 | 7:40:00 PM | 7:45:00 PM | 0 VIOLATION | NULL |
| D0954 | KAMAMALU MARKET | RETAIL | 1678 LUSITANA ST | HONOLULU | 96813 | ARTHUR.TUPUOLA | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/25/2019 | 7:40:00 PM | 7:45:00 PM | 26873 VIOLATION | 2019-0203 |
| D0995 | 21 MART | RETAIL | 1135 N. SCHOOL ST | HONOLULU | 96817 | ARTHUR.TUPUOLA | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/25/2019 | 6:20:00 PM | 6:25:00 PM | 0 VIOLATION | NULL |
| D0995 | 21 MART | RETAIL | 1135 N. SCHOOL ST | HONOLULU | 96817 | ARTHUR.TUPUOLA | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/25/2019 | 6:20:00 PM | 6:25:00 PM | 26872 VIOLATION | 2019-0201 |
| D1242 | ABC STORES | RETAIL | 2301 KUHIO AVE | HONOLULU | 96815 | CATHERINE.FONTAI | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/25/2019 | 12:09:00 AM | 12:30:00 AM | 0 VIOLATION | NULL |
| E0198 | CLUB VEGAS STAR | DISPENSER | 815 KEEAUMOKU ST | HONOLULU | 96814 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/25/2019 | 2:05:00 AM | 2:08:00 AM | 0 VIOLATION | NULL |
| E0256 | HONOLULU TAVERN | DISPENSER | 417 NOHONANI ST, #C | HONOLULU | 96815 | CATHERINE.FONTAI | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/25/2019 | 11:14:00 PM | 11:19:00 PM | 0 VIOLATION | NULL |
| E1158 | CLUB THAI ANGEL | DISPENSER | 1429 MAKALOA ST | HONOLULU | 96814 | ARTHUR.TUPUOLA | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/25/2019 | 1:49:00 AM | 1:55:00 AM | 0 VIOLATION | NULL |
| E1158 | CLUB THAI ANGEL | DISPENSER | 1429 MAKALOA ST | HONOLULU | 96814 | ARTHUR.TUPUOLA | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/25/2019 | 1:49:00 AM | 1:55:00 AM | 26875 VIOLATION | NULL |
| E1158 | CLUB THAI ANGEL | DISPENSER | 1429 MAKALOA ST | HONOLULU | 96814 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/25/2019 | 1:49:00 AM | 1:55:00 AM | 0 VIOLATION | NULL |
| E1311 | SAIGON PALACE LOUNGE | DISPENSER | 706 SHERIDAN ST, #B1 | HONOLULU | 96814 | ARTHUR.TUPUOLA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/25/2019 | 1:33:00 AM | 1:35:00 AM | 0 VIOLATION | NULL |
| E1327 | CLUB THE BOSS | DISPENSER | 706A SHERIDAN ST | HONOLULU | 96814 | ARTHUR.TUPUOLA | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/25/2019 | 1:38:00 AM | 1:45:00 AM | 0 VIOLATION | NULL |
| E1330 | CLUB SPLASH | DISPENSER | 1360 S. KING ST | HONOLULU | 96814 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/25/2019 | 1:20:00 AM | 1:28:00 AM | 0 VIOLATION | NULL |
| **E1407** | **SCARLET HONOLULU, INC.** | **DISPENSER** | **80 S. PAUAHI ST** | **HONOLULU** | **96813** | **CATHERINE.FONTAI** | **SPEREZ** | **DUMMY** | **DUMMY** | **LEGAL SERVICE-NOTICE OF HEA** | **5/25/2019** | **1:14:00 AM** | **1:34:00 AM** | **0 VIOLATION** | **NULL** |
| E1525 | BEVY LLC | DISPENSER | 661 AUAHI ST, BLDG. 3 | HONOLULU | 96813 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/25/2019 | 12:49:00 AM | 12:58:00 AM | 0 VIOLATION | NULL |
| E1589 | OSOYAMI LLC | DISPENSER | 1820 ALGAROBA ST | HONOLULU | 96826 | ARTHUR.TUPUOLA | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/25/2019 | 2:10:00 AM | 2:15:00 AM | 0 VIOLATION | NULL |
| E1596 | STUDY HALL SPORTS BAR & GRILL | DISPENSER | 1019 UNIVERSITY AVENUE, #1A | HONOLULU | 96826 | CATHERINE.FONTAI | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/25/2019 | 10:42:00 PM | 10:55:00 PM | 0 VIOLATION | NULL |
| E1596 | STUDY HALL SPORTS BAR & GRILL | DISPENSER | 1019 UNIVERSITY AVENUE, #1A | HONOLULU | 96826 | CATHERINE.FONTAI | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/25/2019 | 10:42:00 PM | 10:55:00 PM | 25390 VIOLATION | 2019-0197 |
| I0001 | PLAYBAR | CABARET | 2310 KUHIO AVE | HONOLULU | 96815 | CATHERINE.FONTAI | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/25/2019 | 12:33:00 AM | 12:51:00 AM | 0 VIOLATION | NULL |
| I0129 | SKY WAIKIKI | CABARET | 2270 KALAKAUA AVE | HONOLULU | 96815 | CATHERINE.FONTAI | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/25/2019 | 11:30:00 PM | 11:39:00 PM | 0 VIOLATION | NULL |
| L0061 | THE LAYLOW | HOTEL | 2299 KUHIO AVE | HONOLULU | 96815 | CATHERINE.FONTAI | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/25/2019 | 11:45:00 PM | 12:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | SPECIAL OPERATION | 5/25/2019 | 2:30:00 PM | 9:30:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | CATHERINE.FONTAI | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/25/2019 | 11:05:00 PM | 1:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 5/25/2019 | 10:00:00 PM | 12:40:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | CATHERINE.FONTAI | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 5/25/2019 | 1:42:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 5/25/2019 | 2:30:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 5/25/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | CATHERINE.FONTAI | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 5/25/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | ARTHUR.TUPUOLA | DUMMY | DUMMY | DUMMY | NOT-SPECIFIED | 5/25/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9999 | UNLICENSED | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | SPECIAL OPERATION | 5/25/2019 | 2:00:00 PM | 2:30:00 PM | 0 VIOLATION | NULL |
| X9999 | UNLICENSED | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | SPECIAL EVENT | 5/25/2019 | 9:30:00 PM | 10:00:00 PM | 0 VIOLATION | NULL |
| D0287 | NANKO, INC. | RETAIL | 46-003 ALALOA ST | KANEOHE | 96744 | SPEREZ | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/28/2019 | 1:18:00 PM | 1:48:00 PM | 0 VIOLATION | NULL |
| R1105 | MAHALOHA BURGER KAILUA | RESTAURANT | 143 HEKILI ST, SUITE 150 | KAILUA | 96734 | SPEREZ | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/28/2019 | 2:36:00 PM | 2:40:00 PM | 0 VIOLATION | NULL |
| R1252 | PIEOLOGY PIZZERIA | RESTAURANT | 151 HEKILI ST, #140 | KAILUA | 96734 | SPEREZ | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/28/2019 | 2:30:00 PM | 2:35:00 PM | 0 VIOLATION | NULL |
| S0003 | GRACE IN GROWLERS L.L.C. | SMALL CRAFT PROD | 143 HEKILI ST, #110 & #120 | KAILUA | 96734 | SPEREZ | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/28/2019 | 2:42:00 PM | 2:50:00 PM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | DUMMY | DUMMY | DUMMY | NOT-SPECIFIED | 5/28/2019 | NULL | NULL | 0 VIOLATION | NULL |
| B0011 | ALOHA BEER COMPANY, LP | BREW PUB | 700 QUEEN ST | HONOLULU | 96813 | SPEREZ | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/29/2019 | 8:26:00 PM | 8:37:00 PM | 0 VIOLATION | NULL |
| B0011 | ALOHA BEER COMPANY, LP | BREW PUB | 700 QUEEN ST | HONOLULU | 96813 | GLEN.NISHIGATA | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/29/2019 | 8:26:00 PM | 8:37:00 PM | 0 VIOLATION | NULL |
| D0565 | 7-ELEVEN STORES NO. 54106 | RETAIL | 655 CALIFORNIA AVE | WAHIAWA | 96786 | GLEN.NISHIGATA | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/29/2019 | 11:45:00 PM | 11:53:00 PM | 0 VIOLATION | NULL |
| D0565 | 7-ELEVEN STORES NO. 54106 | RETAIL | 655 CALIFORNIA AVE | WAHIAWA | 96786 | SPEREZ | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/29/2019 | 11:45:00 PM | 11:53:00 PM | 0 VIOLATION | NULL |
| D0639 | NON-STOP CONVENIENCE INC. | RETAIL | 98-020 KAMEHAMEHA HWY | AIEA | 96701 | SPEREZ | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/29/2019 | 9:51:00 PM | 10:11:00 PM | 0 VIOLATION | NULL |
| D0639 | NON-STOP CONVENIENCE INC. | RETAIL | 98-020 KAMEHAMEHA HWY | AIEA | 96701 | GLEN.NISHIGATA | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/29/2019 | 9:51:00 PM | 10:11:00 PM | 0 VIOLATION | NULL |
| D0703 | NEW CALIFORNIA MARKET INC. | RETAIL | 404 CALIFORNIA AVE | WAHIAWA | 96786 | SPEREZ | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/29/2019 | 11:28:00 PM | 11:44:00 PM | 0 VIOLATION | NULL |
| D0703 | NEW CALIFORNIA MARKET INC. | RETAIL | 404 CALIFORNIA AVE | WAHIAWA | 96786 | GLEN.NISHIGATA | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/29/2019 | 11:28:00 PM | 11:44:00 PM | 0 VIOLATION | NULL |
| D1235 | 7-ELEVEN STORES | RETAIL | 66-031 KAMEHAMEHA HWY | HALEIWA | 96712 | GLEN.NISHIGATA | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/29/2019 | 10:46:00 PM | 11:10:00 PM | 0 VIOLATION | NULL |
| D1235 | 7-ELEVEN STORES | RETAIL | 66-031 KAMEHAMEHA HWY | HALEIWA | 96712 | SPEREZ | GLEN.NISHIGATA | DUMMY | DUMMY | COMPLAINT | 5/29/2019 | 10:46:00 PM | 11:10:00 PM | 0 VIOLATION | NULL |
| E0465 | EIGHT 50/LEEWARD BOWL | DISPENSER | 850 KAMEHAMEHA HWY | PEARL CITY | 96782 | SPEREZ | GLEN.NISHIGATA | DUMMY | DUMMY | COMPLAINT | 5/29/2019 | 12:16:00 AM | 12:34:00 AM | 0 VIOLATION | NULL |
| E0465 | EIGHT 50/LEEWARD BOWL | DISPENSER | 850 KAMEHAMEHA HWY | PEARL CITY | 96782 | GLEN.NISHIGATA | SPEREZ | DUMMY | DUMMY | COMPLAINT | 5/29/2019 | 12:16:00 AM | 12:34:00 AM | 0 VIOLATION | NULL |
| E0633 | Y'S SPORTS BAR & GRILL | DISPENSER | 1775 S. KING ST | HONOLULU | 96826 | SPEREZ | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/29/2019 | 2:25:00 AM | 2:26:00 AM | 0 VIOLATION | NULL |
| E0633 | Y'S SPORTS BAR & GRILL | DISPENSER | 1775 S. KING ST | HONOLULU | 96826 | GLEN.NISHIGATA | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/29/2019 | 2:25:00 AM | 2:26:00 AM | 0 VIOLATION | NULL |
| E0854 | IRISH ROSE SALOON, INC. | DISPENSER | 478 ENA RD | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/29/2019 | 2:15:00 AM | 2:18:00 AM | 0 VIOLATION | NULL |
| E1017 | CLUB CHANCE | DISPENSER | 98-199 KAMEHAMEHA HWY | AIEA | 96701 | SPEREZ | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/29/2019 | 12:49:00 AM | 12:55:00 AM | 0 VIOLATION | NULL |
| E1017 | CLUB CHANCE | DISPENSER | 98-199 KAMEHAMEHA HWY | AIEA | 96701 | GLEN.NISHIGATA | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/29/2019 | 12:49:00 AM | 12:55:00 AM | 0 VIOLATION | NULL |
| E1158 | CLUB THAI ANGEL | DISPENSER | 1429 MAKALOA ST | HONOLULU | 96814 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/29/2019 | 11:03:00 PM | 11:07:00 PM | 0 VIOLATION | NULL |
| **E1337** | **HULA'S BAR & LEI STAND** | **DISPENSER** | **134 KAPAHULU AVE, 2ND FLR, #** | **HONOLULU** | **96815** | **FREDERICK.KRUSE** | **ARTHUR.TUPUOLA** | **DUMMY** | **DUMMY** | **NORMAL INVESTIGATION** | **5/29/2019** | **12:08:00 AM** | **12:11:00 AM** | **0 VIOLATION** | **NULL** |
| E1431 | ARNOLD'S BEACH BAR & GRILL | DISPENSER | 339 SARATOGA RD | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/29/2019 | 1:09:00 AM | 1:15:00 AM | 0 VIOLATION | NULL |
| E1441 | ON STAGE DRINKS & GRINDS | DISPENSER | 802 KAPAHULU AVE | HONOLULU | 96816 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/29/2019 | 12:41:00 AM | 12:48:00 AM | 0 VIOLATION | NULL |
| E1513 | WHISKEY DIX SALOON | DISPENSER | 99-016 KAMEHAMEHA HWY | AIEA | 96701 | SPEREZ | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/29/2019 | 12:45:00 AM | 12:46:00 AM | 0 VIOLATION | NULL |
| E1513 | WHISKEY DIX SALOON | DISPENSER | 99-016 KAMEHAMEHA HWY | AIEA | 96701 | SPEREZ | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/29/2019 | 12:45:00 AM | 12:46:00 AM | 0 VIOLATION | NULL |

| Code | Name | Type | Address | City | Zip | Officer1 | Officer2 | Officer3 | Officer4 | Investigation | Date | Start | End | Result | Violation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | ARTHUR.TUPUOLA | OTHER MISC. | 6/21/2019 | 10:54:00 PM | 11:10:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | ARTHUR.TUPUOLA | OTHER MISC. | 6/21/2019 | 2:41:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | SPEREZ | NOT-SPECIFIED | 6/21/2019 | 2:41:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | SPEREZ | NORMAL INVESTIGATION | 6/21/2019 | 11:26:00 PM | 12:52:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | ARTHUR.TUPUOLA | NOT-SPECIFIED | 6/21/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | SPEREZ | NOT-SPECIFIED | 6/21/2019 | NULL | NULL | 0 VIOLATION | NULL |
| D1135 | YOUNG'S WINE & SPIRIT, LLC | RETAIL | 1221 PIIKOI ST | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | SPEREZ | NORMAL INVESTIGATION | 6/22/2019 | 10:09:00 PM | 10:12:00 PM | 0 VIOLATION | NULL |
| E0374 | AQUA LOUNGE | DISPENSER | 1320 KALANI ST, #116 | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | SPEREZ | NORMAL INVESTIGATION | 6/22/2019 | 2:13:00 AM | 2:14:00 AM | 0 VIOLATION | NULL |
| E0589 | CLUB FIVE O | DISPENSER | 1414 DILLINGHAM BLVD | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | SPEREZ | NORMAL INVESTIGATION | 6/22/2019 | 2:10:00 AM | 2:10:00 AM | 0 VIOLATION | NULL |
| E1273 | BACK TO VEGAS | DISPENSER | 1320 KALANI ST | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | SPEREZ | NORMAL INVESTIGATION | 6/22/2019 | 2:15:00 AM | 2:15:00 AM | 0 VIOLATION | NULL |
| **E1407** | **SCARLET HONOLULU, INC.** | **DISPENSER** | **80 S. PAUAHI ST** | **HONOLULU** | **96813** | **FREDERICK.KRUSE** | **GLEN.NISHIGATA** | **ARTHUR.TUPUOLA** | **SPEREZ** | **NORMAL INVESTIGATION** | **6/22/2019** | **12:08:00 AM** | **12:47:00 AM** | **0 VIOLATION** | **NULL** |
| I0062 | PURE HAWAII GENTLEMEN'S CLUB | CABARET | 985 DILLINGHAM BLVD | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | SPEREZ | NORMAL INVESTIGATION | 6/22/2019 | 2:15:00 AM | 2:29:00 AM | 0 VIOLATION | NULL |
| N1278 | HONOLULU JAYCEES | SPECIAL NON FEE | 99-500 SALT LAKE BLVD. | AIEA | 96701 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | SPEREZ | NORMAL INVESTIGATION | 6/22/2019 | 10:21:00 PM | 11:52:00 PM | 0 VIOLATION | NULL |
| P1749 | SODEXO AMERICA, LLC | CATERER | 2805 MONSARRAT AVE | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | SPEREZ | NORMAL INVESTIGATION | 6/22/2019 | 8:22:00 PM | 9:20:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | SPEREZ | NORMAL INVESTIGATION | 6/22/2019 | 9:20:00 PM | 9:32:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | SPEREZ | OTHER MISC. | 6/22/2019 | 1:00:00 AM | 1:53:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | SPEREZ | NORMAL INVESTIGATION | 6/22/2019 | 11:55:00 PM | 12:50:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | SPEREZ | OTHER MISC. | 6/22/2019 | 2:35:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | SPEREZ | NOT-SPECIFIED | 6/22/2019 | NULL | NULL | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/26/2019 | 12:10:00 AM | 12:15:00 AM | 0 VIOLATION | NULL |
| E0694 | LUCKY HONU | DISPENSER | 1414 DILLINGHAM BLVD | HONOLULU | 96817 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/26/2019 | 2:11:00 AM | 2:12:00 AM | 0 VIOLATION | NULL |
| E0910 | KALIHI STATION | DISPENSER | 650 KOHOU ST | HONOLULU | 96817 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/26/2019 | 2:17:00 AM | 2:18:00 AM | 0 VIOLATION | NULL |
| E0953 | MISTY BLUE | DISPENSER | 803 KAMEHAMEHA HWY | PEARL CITY | 96782 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/26/2019 | 11:10:00 PM | 11:15:00 PM | 0 VIOLATION | NULL |
| E1028 | SHINSHO TEI | DISPENSER | 1613 NUUANU AVE | HONOLULU | 96817 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | FINDING OF FACT - DECISION A | 6/26/2019 | 9:15:00 PM | 9:25:00 PM | 0 VIOLATION | NULL |
| E1119 | MCCULLY BUFFET | DISPENSER | 930 MCCULLY ST | HONOLULU | 96826 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/26/2019 | 12:18:00 AM | 12:19:00 AM | 0 VIOLATION | NULL |
| E1228 | SUNFLOWER LOUNGE | DISPENSER | 803 KAMEHAMEHA HWY, #107 | PEARL CITY | 96782 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/26/2019 | 11:20:00 PM | 11:25:00 PM | 0 VIOLATION | NULL |
| E1266 | CHRISTINE'S LOUNGE | DISPENSER | 98-020 KAMEHAMEHA HWY | AIEA | 96701 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/26/2019 | 11:30:00 PM | 11:45:00 PM | 0 VIOLATION | NULL |
| **E1409** | **CHIKO'S TAVERN** | **DISPENSER** | **930 MCCULLY ST** | **HONOLULU** | **96826** | **FREDERICK.KRUSE** | **SPEREZ** | **DUMMY** | **DUMMY** | **NORMAL INVESTIGATION** | **6/26/2019** | **12:15:00 AM** | **12:18:00 AM** | **0 VIOLATION** | **NULL** |
| L0009 | ALOHILANI RESORT WAIKIKI BEACH | HOTEL | 2490 KALAKAUA AVE | HONOLULU | 96815 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/26/2019 | 11:23:00 PM | 11:38:00 PM | 26838 VIOLATION | 2019-0232 |
| L0009 | ALOHILANI RESORT WAIKIKI BEACH | HOTEL | 2490 KALAKAUA AVE | HONOLULU | 96815 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/26/2019 | 11:23:00 PM | 11:38:00 PM | 0 VIOLATION | NULL |
| L0038 | FOUR SEASONS RESORT OAHU AT | HOTEL | 92-1001 OLANI ST | KAPOLEI | 96707 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/26/2019 | 10:30:00 PM | 10:50:00 PM | 0 VIOLATION | NULL |
| R0324 | LOUNGE AROS | RESTAURANT | 758 KAPAHULU AVE, SPACE B | HONOLULU | 96816 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | FINDING OF FACT - DECISION A | 6/26/2019 | 10:57:00 PM | 11:06:00 PM | 0 VIOLATION | NULL |
| R0562 | CHILI'S GRILL & BAR | RESTAURANT | 4211 WAIALAE AVE | HONOLULU | 96816 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/26/2019 | 12:51:00 AM | 12:51:00 AM | 0 VIOLATION | NULL |
| R0593 | OUTBACK STEAKHOUSE | RESTAURANT | 6650 KALANIANAOLE HWY | HONOLULU | 96825 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/26/2019 | 1:59:00 AM | 2:00:00 AM | 0 VIOLATION | NULL |
| R0700 | MEXICO FIESTA | RESTAURANT | 377 KEAHOLE ST, BLDG. C-1A | HONOLULU | 96825 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/26/2019 | 2:08:00 AM | 2:09:00 AM | 0 VIOLATION | NULL |
| R0886 | THE COUNTER | RESTAURANT | 4211 WAIALAE AVE, SPACE E-2 | HONOLULU | 96816 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/26/2019 | 12:52:00 AM | 12:52:00 AM | 0 VIOLATION | NULL |
| R1011 | MAILE'S THAI BISTRO | RESTAURANT | 333 KEAHOLE ST, NO. 2B8 | HONOLULU | 96825 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/26/2019 | 2:03:00 AM | 2:04:00 AM | 0 VIOLATION | NULL |
| R1018 | UNDERDOGS SPORTS BAR & GRILL | RESTAURANT | 508 KAMUKI AVE | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/26/2019 | 2:10:00 AM | 2:10:00 AM | 0 VIOLATION | NULL |
| R1108 | PUKA'S HOLE IN THE MALL | RESTAURANT | 4211 WAIALAE AVE, #T-1 | HONOLULU | 96816 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/26/2019 | 12:53:00 AM | 12:54:00 AM | 0 VIOLATION | NULL |
| R1165 | TEX 808 | RESTAURANT | 333 KEAHOLE ST, #2E9 & 2E10 | HONOLULU | 96825 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/26/2019 | 2:01:00 AM | 2:03:00 AM | 0 VIOLATION | NULL |
| R1332 | BEASTSIDE KITCHEN | RESTAURANT | 5724 KALANIANAOLE HWY | HONOLULU | 96821 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/26/2019 | 1:03:00 AM | 1:03:00 AM | 0 VIOLATION | NULL |
| R1336 | LIKO'S TAP & TABLE | RESTAURANT | 377 KEAHOLE ST, STORE C-2 | HONOLULU | 96825 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/26/2019 | 2:08:00 AM | 2:08:00 AM | 0 VIOLATION | NULL |
| T0227 | MOANI ISLAND BISTRO & BAR | RESTAURANT | 91-5431 KAPOLEI PKWY SUITE 10 | KAPOLEI | 96707 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/26/2019 | 9:50:00 PM | 10:05:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 6/26/2019 | 11:55:00 PM | 12:10:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 6/26/2019 | 1:00:00 AM | 1:50:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 6/26/2019 | 2:25:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 6/26/2019 | 2:31:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/26/2019 | 11:23:00 PM | 11:51:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | SPEREZ | DUMMY | DUMMY | OTHER MISC. | 6/26/2019 | 11:57:00 PM | 12:09:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 6/26/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 6/26/2019 | NULL | NULL | 0 VIOLATION | NULL |
| C0120 | PINT SIZE HAWAII | WHOLESALE | 3060 UALENA ST, UNIT F-1 | HONOLULU | 96819 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | OTHER MISC. | 6/27/2019 | 3:40:00 PM | 4:00:00 PM | 0 VIOLATION | NULL |
| C0120 | PINT SIZE HAWAII | WHOLESALE | 3060 UALENA ST, UNIT F-1 | HONOLULU | 96819 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | OTHER MISC. | 6/27/2019 | 3:40:00 PM | 4:00:00 PM | 26977 VIOLATION | 2019-0233 |
| D0594 | 7-ELEVEN STORES NO. 54211 | RETAIL | 2646 S. KING ST | HONOLULU | 96826 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/27/2019 | 10:55:00 PM | 11:08:00 PM | 0 VIOLATION | NULL |
| D0631 | MONA'S MARKET | RETAIL | 1414 DILLINGHAM BLVD | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/27/2019 | 11:33:00 PM | 11:46:00 PM | 0 VIOLATION | NULL |
| E0198 | CLUB VEGAS STAR | DISPENSER | 815 KEEAUMOKU ST | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/27/2019 | 12:12:00 AM | 12:17:00 AM | 0 VIOLATION | NULL |
| E0198 | CLUB VEGAS STAR | DISPENSER | 815 KEEAUMOKU ST | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/27/2019 | 12:12:00 AM | 12:17:00 AM | 0 VIOLATION | NULL |
| E0270 | CLUB 939 | DISPENSER | 939 KEEAUMOKU ST | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/27/2019 | 12:17:00 AM | 1:04:00 AM | 26839 VIOLATION | 2019-0235 |
| E0270 | CLUB 939 | DISPENSER | 939 KEEAUMOKU ST | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/27/2019 | 12:17:00 AM | 1:04:00 AM | 26840 VIOLATION | 2019-0235 |
| E0270 | CLUB 939 | DISPENSER | 939 KEEAUMOKU ST | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/27/2019 | 12:17:00 AM | 1:04:00 AM | 0 VIOLATION | NULL |
| E0270 | CLUB 939 | DISPENSER | 939 KEEAUMOKU ST | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/27/2019 | 12:17:00 AM | 1:04:00 AM | 0 VIOLATION | NULL |
| E0599 | CLUB WATERFALL | DISPENSER | 727 WAIAKAMILO RD | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/27/2019 | 11:47:00 PM | 11:51:00 PM | 0 VIOLATION | NULL |
| E0599 | CLUB WATERFALL | DISPENSER | 727 WAIAKAMILO RD | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/27/2019 | 11:47:00 PM | 11:51:00 PM | 0 VIOLATION | NULL |
| E1197 | GOLDEN TREE LOUNGE | DISPENSER | 743 K WAIAKAMILO RD | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/27/2019 | 11:52:00 PM | 11:56:00 PM | 0 VIOLATION | NULL |
| E1197 | GOLDEN TREE LOUNGE | DISPENSER | 743 K WAIAKAMILO RD | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/27/2019 | 11:52:00 PM | 11:56:00 PM | 0 VIOLATION | NULL |
| E1548 | TIANA CAFE & KARAOKE LLC | DISPENSER | 60 N. NIMITZ HWY | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/27/2019 | 2:17:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| E1548 | TIANA CAFE & KARAOKE LLC | DISPENSER | 60 N. NIMITZ HWY | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/27/2019 | 2:17:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| E1577 | SIN LOUNGE | DISPENSER | 1111 NUUANU AVENUE, SUITE 1 | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/27/2019 | 2:21:00 AM | 2:22:00 AM | 0 VIOLATION | NULL |
| E1577 | SIN LOUNGE | DISPENSER | 1111 NUUANU AVENUE, SUITE 1 | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/27/2019 | 2:21:00 AM | 2:22:00 AM | 0 VIOLATION | NULL |
| L0048 | EMBASSY SUITES HOTEL-WAIKIKI B | HOTEL | 201 BEACHWALK | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | OTHER MISC. | 6/27/2019 | 7:50:00 PM | 8:05:00 PM | 0 VIOLATION | NULL |
| L0048 | EMBASSY SUITES HOTEL-WAIKIKI B | HOTEL | 201 BEACHWALK | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | OTHER MISC. | 6/27/2019 | 7:50:00 PM | 8:05:00 PM | 26979 VIOLATION | 2019-0246 |
| R1085 | LIVESTOCK TAVERN/THE TCHIN TCH | RESTAURANT | 49 N. HOTEL ST | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/27/2019 | 2:19:00 AM | 2:19:00 AM | 0 VIOLATION | NULL |
| R1085 | LIVESTOCK TAVERN/THE TCHIN TCH | RESTAURANT | 49 N. HOTEL ST | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/27/2019 | 2:19:00 AM | 2:19:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/27/2019 | 1:13:00 AM | 1:30:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | OTHER MISC. | 6/27/2019 | 2:31:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/27/2019 | 1:13:00 AM | 1:30:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | OTHER MISC. | 6/27/2019 | 5:00:00 PM | 7:45:00 PM | 0 VIOLATION | NULL |

| License | Name | Type | Address | City | Zip | Officer1 | Officer2 | Officer3 | Officer4 | Investigation | Date | Start | End | Violation | Case |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L0011 | TIKI'S GRILL & BAR, LLC | HOTEL | 2570 KALAKAUA AVE | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 7/31/2019 | 10:41:00 PM | 10:44:00 PM | 0 VIOLATION | NULL |
| L0011 | TIKI'S GRILL & BAR, LLC | HOTEL | 2570 KALAKAUA AVE | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 7/31/2019 | 10:41:00 PM | 10:44:00 PM | 0 VIOLATION | NULL |
| R0879 | J DOLAN'S | RESTAURANT | 1149 BETHEL ST, SUITE 1147 | HONOLULU | 96813 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 7/31/2019 | 2:11:00 AM | 2:11:00 AM | 0 VIOLATION | NULL |
| R0879 | J DOLAN'S | RESTAURANT | 1149 BETHEL ST, SUITE 1147 | HONOLULU | 96813 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 7/31/2019 | 2:11:00 AM | 2:11:00 AM | 0 VIOLATION | NULL |
| R0908 | CAFE GANGNAM KARAOKE | RESTAURANT | 655 KEEAUMOKU ST, #105 | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 7/31/2019 | 1:05:00 AM | 1:12:00 AM | 0 VIOLATION | NULL |
| R0908 | CAFE GANGNAM KARAOKE | RESTAURANT | 655 KEEAUMOKU ST, #105 | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | COMPLAINT | 7/31/2019 | 1:05:00 AM | 1:12:00 AM | 0 VIOLATION | NULL |
| R0976 | BRIX-N-BONES | RESTAURANT | 1217 HOPAKA ST | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 7/31/2019 | 12:24:00 AM | 12:24:00 AM | 0 VIOLATION | NULL |
| R0976 | BRIX-N-BONES | RESTAURANT | 1217 HOPAKA ST | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 7/31/2019 | 12:46:00 AM | 1:00:00 AM | 0 VIOLATION | NULL |
| R1116 | TAQUERIA EL RANCHERO, LLC | RESTAURANT | 823 CALIFORNIA AVE, #A-5 | WAHIAWA | 96786 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | COMPLAINT | 7/31/2019 | 11:47:00 PM | 12:04:00 AM | 0 VIOLATION | NULL |
| R1116 | TAQUERIA EL RANCHERO, LLC | RESTAURANT | 823 CALIFORNIA AVE, #A-5 | WAHIAWA | 96786 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | COMPLAINT | 7/31/2019 | 11:47:00 PM | 12:04:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | OTHER MISC. | 7/31/2019 | 1:22:00 AM | 1:23:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 7/31/2019 | 10:03:00 PM | 11:11:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | OTHER MISC. | 7/31/2019 | 10:03:00 PM | 11:11:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | OTHER MISC. | 7/31/2019 | 2:50:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | OTHER MISC. | 7/31/2019 | 1:26:00 AM | 1:40:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | OTHER MISC. | 7/31/2019 | 2:50:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 7/31/2019 | 1:26:00 AM | 1:40:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 7/31/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 7/31/2019 | NULL | NULL | 0 VIOLATION | NULL |
| E0015 | ANYPLACE COCKTAIL LOUNGE | DISPENSER | 2065 S. KING ST, RM. 101 | HONOLULU | 96826 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/2/2019 | 2:10:00 AM | 2:10:00 AM | 0 VIOLATION | NULL |
| E0047 | STORAGE PRE STORAGE | DISPENSER | 2065 S. KING ST, SUITE 106 | HONOLULU | 96826 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/2/2019 | 2:11:00 AM | 2:11:00 AM | 0 VIOLATION | NULL |
| E0078 | HEARTMOON | DISPENSER | 2334 S. KING ST | HONOLULU | 96826 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/2/2019 | 2:14:00 AM | 2:14:00 AM | 0 VIOLATION | NULL |
| E0413 | PERSUASION BAR AND LOUNGE | DISPENSER | 1679 MAKALOA ST | HONOLULU | 96814 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/2/2019 | 1:25:00 AM | 1:30:00 AM | 0 VIOLATION | NULL |
| E1246 | BLISS LOUNGE | DISPENSER | 1095 DILLINGHAM BLVD | HONOLULU | 96817 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/2/2019 | 11:30:00 PM | 11:35:00 PM | 0 VIOLATION | NULL |
| **E1462** | **TAPA'S** | **DISPENSER** | **407 SEASIDE AVE, 2ND FL** | **HONOLULU** | **96813** | **FREDERICK.KRUSE** | **ARTHUR.TUPUOLA** | **DUMMY** | **DUMMY** | **NORMAL INVESTIGATION** | **8/2/2019** | **12:25:00 AM** | **12:35:00 AM** | **0 VIOLATION** | **NULL** |
| E1478 | LISA'S HOUSE | DISPENSER | 1007 DILLINGHAM BLVD, #101 | HONOLULU | 96813 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/2/2019 | 11:30:00 PM | 11:35:00 PM | 0 VIOLATION | NULL |
| E1496 | CAFE ANASIA | DISPENSER | 2227 S. BERETANIA ST | HONOLULU | 96826 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/2/2019 | 2:16:00 AM | 2:16:00 AM | 0 VIOLATION | NULL |
| E1577 | SIN LOUNGE | DISPENSER | 1111 NUUANU AVENUE, SUITE 1 | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/2/2019 | 9:10:00 PM | 9:15:00 PM | 0 VIOLATION | NULL |
| I0062 | PURE HAWAII GENTLEMEN'S CLUB | CABARET | 985 DILLINGHAM BLVD | HONOLULU | 96817 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/2/2019 | 11:10:00 PM | 11:25:00 PM | 0 VIOLATION | NULL |
| L0025 | SHERATON WAIKIKI HOTEL | HOTEL | 2255 KALAKAUA AVE | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/2/2019 | 12:50:00 AM | 1:00:00 AM | 0 VIOLATION | NULL |
| L0026 | ROYAL HAWAIIAN HOTEL | HOTEL | 2259 KALAKAUA AVE | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/2/2019 | 1:05:00 AM | 1:15:00 AM | 0 VIOLATION | NULL |
| N7973 | ARTS CULTURE MERCHANTS ETC... | SPECIAL NON FEE | HOTEL ST BETWEEN NUUANU AV | HONOLULU | 96813 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/2/2019 | 9:05:00 PM | 10:30:00 PM | 0 VIOLATION | NULL |
| R1221 | CHICKEN & BRISKET | RESTAURANT | 1111 DILLINGHAM BLVD, UNIT E- | HONOLULU | 96817 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/2/2019 | 11:50:00 PM | 12:00:00 AM | 0 VIOLATION | NULL |
| R1297 | ZIGU | RESTAURANT | 413 SEASIDE AVE | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/2/2019 | 12:15:00 AM | 12:20:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/2/2019 | 9:10:00 PM | 9:15:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 8/2/2019 | 2:30:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/2/2019 | 12:10:00 AM | 12:25:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 8/2/2019 | NULL | NULL | 0 VIOLATION | NULL |
| D0859 | 7-ELEVEN STORES NO. 54250 | RETAIL | 1000 KAMOKILA BLVD | KAPOLEI | 96707 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/3/2019 | 9:55:00 PM | 10:15:00 PM | 0 VIOLATION | NULL |
| D1153 | 7-ELEVEN STORES | RETAIL | 2155 KALAKAUA AVE, SUITE 110/ | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/3/2019 | 11:40:00 PM | 12:00:00 AM | 0 VIOLATION | NULL |
| E0935 | CLUB BEST FRIEND | DISPENSER | 94-307 FARRINGTON HWY | WAIPAHU | 96797 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/3/2019 | 10:25:00 PM | 10:35:00 PM | 0 VIOLATION | NULL |
| E1330 | CLUB SPLASH | DISPENSER | 1360 S. KING ST | HONOLULU | 96814 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/3/2019 | 12:49:00 AM | 1:00:00 AM | 0 VIOLATION | NULL |
| E1330 | CLUB SPLASH | DISPENSER | 1360 S. KING ST | HONOLULU | 96814 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/3/2019 | 12:49:00 AM | 1:00:00 AM | 26849 VIOLATION | 2019-0254 |
| **E1407** | **SCARLET HONOLULU, INC.** | **DISPENSER** | **80 S. PAUAHI ST** | **HONOLULU** | **96813** | **FREDERICK.KRUSE** | **ARTHUR.TUPUOLA** | **DUMMY** | **DUMMY** | **COMPLAINT** | **8/3/2019** | **11:05:00 PM** | **11:30:00 PM** | **0 VIOLATION** | **NULL** |
| R0332 | ARANCINO LLC | RESTAURANT | 255 BEACHWALK, UNIT 4 | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/3/2019 | 12:15:00 AM | 12:20:00 AM | 0 VIOLATION | NULL |
| R0513 | BUBBA GUMP SHRIMP CO. RESTAU | RESTAURANT | 1450 ALA MOANA BLVD, #3247 | HONOLULU | 96814 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/3/2019 | 12:30:00 AM | 12:40:00 AM | 0 VIOLATION | NULL |
| R0933 | HARD ROCK CAFE | RESTAURANT | 280 BEACHWALK | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/3/2019 | 12:05:00 AM | 12:15:00 AM | 0 VIOLATION | NULL |
| R1068 | WESTMAN CAFE + LOUNGE | RESTAURANT | 280 BEACHWALK | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/3/2019 | 12:00:00 AM | 12:05:00 AM | 0 VIOLATION | NULL |
| R1167 | DA CRAWFISH AND CRAB SHACK | RESTAURANT | 590 FARRINGTON HWY, UNIT B-1 | KAPOLEI | 96707 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | COMPLAINT | 8/3/2019 | 9:20:00 PM | 9:50:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 8/3/2019 | 1:10:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 8/3/2019 | NULL | NULL | 0 VIOLATION | NULL |
| D0349 | SAFEWAY STORES NO. 211 | RETAIL | 848 ALA LILIKOI ST | HONOLULU | 96818 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/6/2019 | 10:25:00 PM | 10:31:00 PM | 0 VIOLATION | NULL |
| D0349 | SAFEWAY STORES NO. 211 | RETAIL | 848 ALA LILIKOI ST | HONOLULU | 96818 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/6/2019 | 10:25:00 PM | 10:31:00 PM | 0 VIOLATION | NULL |
| D0490 | SALT LAKE WINES AND SPIRITS | RETAIL | 848 ALA LILIKOI ST | HONOLULU | 96818 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/6/2019 | 10:03:00 PM | 10:25:00 PM | 0 VIOLATION | NULL |
| D0490 | SALT LAKE WINES AND SPIRITS | RETAIL | 848 ALA LILIKOI ST | HONOLULU | 96818 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/6/2019 | 10:03:00 PM | 10:25:00 PM | 0 VIOLATION | NULL |
| D0540 | 7-ELEVEN STORES NO. 54203 | RETAIL | 4805 BOUGAINVILLE DR | HONOLULU | 96818 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/6/2019 | 10:37:00 PM | 10:52:00 PM | 0 VIOLATION | NULL |
| D0540 | 7-ELEVEN STORES NO. 54203 | RETAIL | 4805 BOUGAINVILLE DR | HONOLULU | 96818 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/6/2019 | 10:37:00 PM | 10:52:00 PM | 0 VIOLATION | NULL |
| D1200 | 7-ELEVEN STORES | RETAIL | 306 KALIHI ST | HONOLULU | 96819 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/6/2019 | 11:03:00 PM | 11:35:00 PM | 0 VIOLATION | NULL |
| D1200 | 7-ELEVEN STORES | RETAIL | 306 KALIHI ST | HONOLULU | 96819 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/6/2019 | 11:03:00 PM | 11:35:00 PM | 0 VIOLATION | NULL |
| E0256 | HONOLULU TAVERN | DISPENSER | 417 NOHONANI ST, #C | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/6/2019 | 2:11:00 AM | 2:12:00 AM | 0 VIOLATION | NULL |
| E0256 | HONOLULU TAVERN | DISPENSER | 417 NOHONANI ST, #C | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/6/2019 | 2:11:00 AM | 2:12:00 AM | 0 VIOLATION | NULL |
| E0910 | KALIHI STATION | DISPENSER | 650 KOHOU ST | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/6/2019 | 11:48:00 PM | 12:04:00 AM | 0 VIOLATION | NULL |
| E0910 | KALIHI STATION | DISPENSER | 650 KOHOU ST | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/6/2019 | 11:48:00 PM | 12:04:00 AM | 26998 VIOLATION | 2019-0260 |
| E0910 | KALIHI STATION | DISPENSER | 650 KOHOU ST | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/6/2019 | 11:48:00 PM | 12:04:00 AM | 0 VIOLATION | NULL |
| E1225 | LEGENDS | DISPENSER | 411 NAHUA ST | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/6/2019 | 2:10:00 AM | 2:10:00 AM | 0 VIOLATION | NULL |
| E1225 | LEGENDS | DISPENSER | 411 NAHUA ST | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/6/2019 | 2:10:00 AM | 2:10:00 AM | 0 VIOLATION | NULL |
| E1390 | UNCLE BO'S LLC | DISPENSER | 559 KAPAHULU AVE | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/6/2019 | 2:06:00 AM | 2:07:00 AM | 0 VIOLATION | NULL |
| E1390 | UNCLE BO'S LLC | DISPENSER | 559 KAPAHULU AVE | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/6/2019 | 2:06:00 AM | 2:07:00 AM | 0 VIOLATION | NULL |
| E1441 | ON STAGE DRINKS & GRINDS | DISPENSER | 802 KAPAHULU AVE | HONOLULU | 96816 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/6/2019 | 2:03:00 AM | 2:05:00 AM | 0 VIOLATION | NULL |
| E1441 | ON STAGE DRINKS & GRINDS | DISPENSER | 802 KAPAHULU AVE | HONOLULU | 96816 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/6/2019 | 2:03:00 AM | 2:05:00 AM | 0 VIOLATION | NULL |
| E1453 | SIAM PARADISE RESTAURANT AND | DISPENSER | 1336 DILLINGHAM BLVD | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/6/2019 | 11:41:00 PM | 11:46:00 PM | 0 VIOLATION | NULL |
| E1453 | SIAM PARADISE RESTAURANT AND | DISPENSER | 1336 DILLINGHAM BLVD | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/6/2019 | 11:41:00 PM | 11:46:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 8/6/2019 | 2:26:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 8/6/2019 | 12:15:00 AM | 1:48:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 8/6/2019 | 2:26:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/6/2019 | 12:15:00 AM | 1:48:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 8/6/2019 | NULL | NULL | 0 VIOLATION | NULL |

| Code | Name | Type | Address | City | Zip | Officer1 | Officer2 | Officer3 | Officer4 | Investigation | Date | Start | End | Violation | Case |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 8/6/2019 | NULL | NULL | 0 VIOLATION | NULL |
| D1028 | 7-ELEVEN STORES NO. 54259 | RETAIL | 1960 KAPIOLANI BLVD | HONOLULU | 96826 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/7/2019 | 10:55:00 PM | 11:15:00 PM | 0 VIOLATION | NULL |
| D1091 | 7-ELEVEN STORES NO. 54274 | RETAIL | 1206 S. KING ST | HONOLULU | 96814 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/7/2019 | 10:25:00 PM | 10:45:00 PM | 0 VIOLATION | NULL |
| D1103 | LE BEV | RETAIL | 320 WARD AVE, SUITE 115 | HONOLULU | 96814 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/7/2019 | 10:00:00 PM | 10:20:00 PM | 0 VIOLATION | NULL |
| E0144 | CLUB LITTLE SAIGON | DISPENSER | 180 N. NIMITZ HWY | HONOLULU | 96817 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/7/2019 | 2:10:00 AM | 2:11:00 AM | 0 VIOLATION | NULL |
| E0553 | 8 FAT FAT 8 BAR & GRILLE | DISPENSER | 1327 S. BERETANIA ST | HONOLULU | 96814 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/7/2019 | 12:35:00 AM | 12:40:00 AM | 0 VIOLATION | NULL |
| E1028 | SHINSHO TEI | DISPENSER | 1613 NUUANU AVE | HONOLULU | 96817 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/7/2019 | 2:20:00 AM | 2:20:00 AM | 0 VIOLATION | NULL |
| E1298 | DI'S KARAOKE | DISPENSER | 1338 YOUNG ST | HONOLULU | 96814 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/7/2019 | 11:20:00 PM | 11:30:00 PM | 0 VIOLATION | NULL |
| E1311 | SAIGON PALACE LOUNGE | DISPENSER | 706 SHERIDAN ST, #B1 | HONOLULU | 96814 | ARTHUR.TUPUOLA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/7/2019 | 12:05:00 AM | 12:15:00 AM | 0 VIOLATION | NULL |
| E1311 | SAIGON PALACE LOUNGE | DISPENSER | 706 SHERIDAN ST, #B1 | HONOLULU | 96814 | ARTHUR.TUPUOLA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/7/2019 | 12:05:00 AM | 12:15:00 AM | 0 VIOLATION | NULL |
| E1311 | SAIGON PALACE LOUNGE | DISPENSER | 706 SHERIDAN ST, #B1 | HONOLULU | 96814 | ARTHUR.TUPUOLA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/7/2019 | 12:05:00 AM | 12:15:00 AM | 26889 VIOLATION | 2019-0258 |
| E1493 | PROOF PUBLIC HOUSE | DISPENSER | 1154 FORT STREET MALL, SUITE 1 | HONOLULU | 96813 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/7/2019 | 2:15:00 AM | 2:15:00 AM | 0 VIOLATION | NULL |
| E1548 | TIANA CAFE & KARAOKE LLC | DISPENSER | 60 N. NIMITZ HWY | HONOLULU | 96817 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/7/2019 | 2:10:00 AM | 2:10:00 AM | 0 VIOLATION | NULL |
| T0226 | THE RIPPLE OF SMILES LLC | RESTAURANT | 3040 WAIALAE AVENUE, A-1 | HONOLULU | 96816 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/7/2019 | 10:50:00 PM | 10:50:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 8/7/2019 | 2:30:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 8/7/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | ARTHUR.TUPUOLA | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 8/7/2019 | NULL | NULL | 0 VIOLATION | NULL |
| D0237 | LONGS DRUGS #9275 | RETAIL | 850 KAMEHAMEHA HWY | PEARL CITY | 96782 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 8/8/2019 | 10:32:00 PM | 10:46:00 PM | 0 VIOLATION | NULL |
| D0343 | ROAD RUNNER MINI MART | RETAIL | 94-226 LEOKU ST | WAIPAHU | 96797 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 8/8/2019 | 11:21:00 PM | 11:27:00 PM | 0 VIOLATION | NULL |
| D0383 | 7-ELEVEN STORES NO. 54133 | RETAIL | 94-911 A FARRINGTON HWY | WAIPAHU | 96797 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 8/8/2019 | 10:52:00 PM | 11:08:00 PM | 0 VIOLATION | NULL |
| D0639 | NON-STOP CONVENIENCE INC. | RETAIL | 98-020 KAMEHAMEHA HWY | AIEA | 96701 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 8/8/2019 | 10:10:00 PM | 10:21:00 PM | 0 VIOLATION | NULL |
| D1057 | WALMART | RETAIL | 700 KEEAUMOKU ST | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 8/8/2019 | 9:30:00 PM | 9:50:00 PM | 0 VIOLATION | NULL |
| E0910 | KALIHI STATION | DISPENSER | 650 KOHOU ST | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 8/8/2019 | 1:16:00 AM | 1:19:00 AM | 0 VIOLATION | NULL |
| E0953 | MISTY BLUE | DISPENSER | 803 KAMEHAMEHA HWY | PEARL CITY | 96782 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | COMPLAINT | 8/8/2019 | 10:24:00 PM | 10:28:00 PM | 0 VIOLATION | NULL |
| E1487 | CLUB SPOTLITE | DISPENSER | 847 MOOWAA ST | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 8/8/2019 | 1:21:00 AM | 1:24:00 AM | 0 VIOLATION | NULL |
| R0240 | IZAKAYA NARU | RESTAURANT | 2700 S. KING ST, #D | HONOLULU | 96826 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 8/8/2019 | 2:21:00 AM | 2:21:00 AM | 0 VIOLATION | NULL |
| R0700 | MEXICO FIESTA | RESTAURANT | 377 KEAHOLE ST, BLDG. C-1A | HONOLULU | 96825 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 8/8/2019 | 2:09:00 AM | 2:09:00 AM | 0 VIOLATION | NULL |
| R1011 | MAILE'S THAI BISTRO | RESTAURANT | 333 KEAHOLE ST, NO. 2B8 | HONOLULU | 96825 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 8/8/2019 | 2:05:00 AM | 2:06:00 AM | 0 VIOLATION | NULL |
| R1336 | LIKO'S TAP & TABLE | RESTAURANT | 377 KEAHOLE ST, STORE C-2 | HONOLULU | 96825 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 8/8/2019 | 2:08:00 AM | 2:08:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 8/8/2019 | 11:50:00 PM | 1:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | OTHER MISC. | 8/8/2019 | 2:33:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | OTHER MISC. | 8/8/2019 | 1:05:00 AM | 1:10:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 8/8/2019 | NULL | NULL | 0 VIOLATION | NULL |
| D0604 | 24/7 GRAB N' GO | RETAIL | 2463 KUHIO AVE | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/9/2019 | 1:31:00 AM | 1:35:00 AM | 0 VIOLATION | NULL |
| D0604 | 24/7 GRAB N' GO | RETAIL | 2463 KUHIO AVE | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/9/2019 | 1:31:00 AM | 1:35:00 AM | 0 VIOLATION | NULL |
| D0779 | LONGS DRUGS #9317 | RETAIL | 590 FARRINGTON HWY | KAPOLEI | 96707 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/9/2019 | 9:48:00 PM | 10:00:00 PM | 0 VIOLATION | NULL |
| D0779 | LONGS DRUGS #9317 | RETAIL | 590 FARRINGTON HWY | KAPOLEI | 96707 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/9/2019 | 9:48:00 PM | 10:00:00 PM | 0 VIOLATION | NULL |
| D1206 | ISLAND EXPRESS MINI MART | RETAIL | 94-380 PUPUPANI ST | WAIPAHU | 96797 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/9/2019 | 8:29:00 PM | 8:51:00 PM | 0 VIOLATION | NULL |
| D1206 | ISLAND EXPRESS MINI MART | RETAIL | 94-380 PUPUPANI ST | WAIPAHU | 96797 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/9/2019 | 8:29:00 PM | 8:51:00 PM | 0 VIOLATION | NULL |
| E0872 | EMERALD CITY | DISPENSER | 565 KOKEA ST, BLDG 3 | HONOLULU | 96817 | ARTHUR.TUPUOLA | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/9/2019 | 12:09:00 AM | 12:22:00 AM | 0 VIOLATION | NULL |
| E0872 | EMERALD CITY | DISPENSER | 565 KOKEA ST, BLDG 3 | HONOLULU | 96817 | ARTHUR.TUPUOLA | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/9/2019 | 12:09:00 AM | 12:22:00 AM | 26890 VIOLATION | 2019-0259 |
| **E1407** | **SCARLET HONOLULU, INC.** | **DISPENSER** | **80 S. PAUAHI ST** | **HONOLULU** | **96813** | **GLEN.NISHIGATA** | **FREDERICK.KRUSE** | **DUMMY** | **DUMMY** | **COMPLAINT** | **8/9/2019** | **12:09:00 AM** | **12:31:00 AM** | **0 VIOLATION** | **NULL** |
| **E1407** | **SCARLET HONOLULU, INC.** | **DISPENSER** | **80 S. PAUAHI ST** | **HONOLULU** | **96813** | **FREDERICK.KRUSE** | **GLEN.NISHIGATA** | **DUMMY** | **DUMMY** | **COMPLAINT** | **8/9/2019** | **12:09:00 AM** | **12:31:00 AM** | **0 VIOLATION** | **NULL** |
| E1458 | ONOE | DISPENSER | 2238 LAUULA ST | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/9/2019 | 2:16:00 AM | 2:16:00 AM | 0 VIOLATION | NULL |
| E1458 | ONOE | DISPENSER | 2238 LAUULA ST | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/9/2019 | 2:16:00 AM | 2:16:00 AM | 0 VIOLATION | NULL |
| I0130 | ARTISTRY EVENTS CENTER AND LO | CABARET | 461 COOKE ST | HONOLULU | 96813 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/9/2019 | 12:02:00 AM | 12:03:00 AM | 0 VIOLATION | NULL |
| I0130 | ARTISTRY EVENTS CENTER AND LO | CABARET | 461 COOKE ST | HONOLULU | 96813 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/9/2019 | 12:02:00 AM | 12:03:00 AM | 0 VIOLATION | NULL |
| R0166 | ZIPPY'S | RESTAURANT | 1222 S. KING ST | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/9/2019 | 9:48:00 PM | 10:00:00 PM | 0 VIOLATION | NULL |
| R0166 | ZIPPY'S | RESTAURANT | 1222 S. KING ST | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/9/2019 | 10:51:00 PM | 10:57:00 PM | 0 VIOLATION | NULL |
| R0605 | RIVALS | RESTAURANT | 2211 KUHIO AVE, #206 | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/9/2019 | 2:13:00 AM | 2:15:00 AM | 0 VIOLATION | NULL |
| R0605 | RIVALS | RESTAURANT | 2211 KUHIO AVE, #206 | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/9/2019 | 2:13:00 AM | 2:15:00 AM | 0 VIOLATION | NULL |
| R0901 | GENIUS LOUNGE | RESTAURANT | 346 LEWERS ST | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/9/2019 | 2:08:00 AM | 2:13:00 AM | 0 VIOLATION | NULL |
| R0901 | GENIUS LOUNGE | RESTAURANT | 346 LEWERS ST | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/9/2019 | 2:08:00 AM | 2:13:00 AM | 0 VIOLATION | NULL |
| R1020 | SURA HAWAII | RESTAURANT | 1726 KAPIOLANI BLVD, SUITE 101 | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/9/2019 | 2:22:00 AM | 2:22:00 AM | 0 VIOLATION | NULL |
| R1020 | SURA HAWAII | RESTAURANT | 1726 KAPIOLANI BLVD, SUITE 101 | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/9/2019 | 2:22:00 AM | 2:22:00 AM | 0 VIOLATION | NULL |
| R1055 | WEST SIDE BAR & GRILL KAPOLEI | RESTAURANT | 590 FARRINGTON HWY, #A-2 | KAPOLEI | 96707 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/9/2019 | 9:45:00 PM | 9:47:00 PM | 0 VIOLATION | NULL |
| R1055 | WEST SIDE BAR & GRILL KAPOLEI | RESTAURANT | 590 FARRINGTON HWY, #A-2 | KAPOLEI | 96707 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/9/2019 | 9:45:00 PM | 9:47:00 PM | 0 VIOLATION | NULL |
| R1167 | DA CRAWFISH AND CRAB SHACK | RESTAURANT | 590 FARRINGTON HWY, UNIT B-1 | KAPOLEI | 96707 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | COMPLAINT | 8/9/2019 | 9:25:00 PM | 9:45:00 PM | 0 VIOLATION | NULL |
| R1167 | DA CRAWFISH AND CRAB SHACK | RESTAURANT | 590 FARRINGTON HWY, UNIT B-1 | KAPOLEI | 96707 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | COMPLAINT | 8/9/2019 | 9:25:00 PM | 9:45:00 PM | 0 VIOLATION | NULL |
| R1167 | DA CRAWFISH AND CRAB SHACK | RESTAURANT | 590 FARRINGTON HWY, UNIT B-1 | KAPOLEI | 96707 | ARTHUR.TUPUOLA | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/9/2019 | 9:25:00 PM | 9:45:00 PM | 0 VIOLATION | NULL |
| R1201 | BETHEL UNION | RESTAURANT | 1115 BETHEL ST SUITES 115 & 11 | HONOLULU | 96813 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/9/2019 | 12:32:00 AM | 12:36:00 AM | 0 VIOLATION | NULL |
| R1201 | BETHEL UNION | RESTAURANT | 1115 BETHEL ST SUITES 115 & 11 | HONOLULU | 96813 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/9/2019 | 12:32:00 AM | 12:36:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 8/9/2019 | 2:30:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 8/9/2019 | 12:38:00 AM | 12:58:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 8/9/2019 | 11:03:00 PM | 11:58:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 8/9/2019 | 2:41:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 8/9/2019 | 11:03:00 PM | 11:58:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/9/2019 | 12:38:00 AM | 12:58:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | COMPLAINT | 8/9/2019 | 1:08:00 AM | 1:10:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 8/9/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | ARTHUR.TUPUOLA | CATHERINE.FONTAI | DUMMY | DUMMY | NOT-SPECIFIED | 8/9/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 8/9/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9999 | UNLICENSED | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | COMPLAINT | 8/9/2019 | 8:15:00 PM | 8:26:00 PM | 0 VIOLATION | NULL |
| X9999 | UNLICENSED | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | ARTHUR.TUPUOLA | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/9/2019 | 8:15:00 PM | 8:26:00 PM | 0 VIOLATION | NULL |
| X9999 | UNLICENSED | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | COMPLAINT | 8/9/2019 | 1:08:00 AM | 1:10:00 AM | 0 VIOLATION | NULL |
| X9999 | UNLICENSED | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | COMPLAINT | 8/9/2019 | 8:15:00 PM | 8:26:00 PM | 0 VIOLATION | NULL |
| D0703 | NEW CALIFORNIA MARKET INC. | RETAIL | 404 CALIFORNIA AVE | WAHIAWA | 96786 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/10/2019 | 11:17:00 PM | 12:02:00 AM | 0 VIOLATION | NULL |

| Code | Name | Type | Address | City | Zip | Officer1 | Officer2 | Officer3 | Officer4 | Investigation | Date | Start | End | Result | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1057 | WALMART | RETAIL | 700 KEEAUMOKU ST | HONOLULU | 96814 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/12/2019 | 11:41:00 PM | 12:00:00 AM | 0 VIOLATION | NULL |
| D1057 | WALMART | RETAIL | 700 KEEAUMOKU ST | HONOLULU | 96814 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/12/2019 | 11:41:00 PM | 12:00:00 AM | 0 VIOLATION | NULL |
| E0136 | CLUB SOOMI | DISPENSER | 1253 MOOKAULA ST | HONOLULU | 96817 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/12/2019 | 1:02:00 AM | 1:04:00 AM | 0 VIOLATION | NULL |
| E0136 | CLUB SOOMI | DISPENSER | 1253 MOOKAULA ST | HONOLULU | 96817 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/12/2019 | 1:02:00 AM | 1:04:00 AM | 0 VIOLATION | NULL |
| **E0172** | **IMUA LOUNGE** | **DISPENSER** | **815-B KEEAUMOKU ST** | **HONOLULU** | **96814** | **WILLIAM.WALKER1** | **GLEN.NISHIGATA** | **DUMMY** | **DUMMY** | **NORMAL INVESTIGATION** | **10/12/2019** | **2:10:00 AM** | **2:13:00 AM** | **0 VIOLATION** | **NULL** |
| **E0172** | **IMUA LOUNGE** | **DISPENSER** | **815-B KEEAUMOKU ST** | **HONOLULU** | **96814** | **GLEN.NISHIGATA** | **WILLIAM.WALKER1** | **DUMMY** | **DUMMY** | **NORMAL INVESTIGATION** | **10/12/2019** | **2:10:00 AM** | **2:13:00 AM** | **0 VIOLATION** | **NULL** |
| E0198 | CLUB VEGAS STAR | DISPENSER | 815 KEEAUMOKU ST | HONOLULU | 96814 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/12/2019 | 2:09:00 AM | 2:09:00 AM | 0 VIOLATION | NULL |
| E0198 | CLUB VEGAS STAR | DISPENSER | 815 KEEAUMOKU ST | HONOLULU | 96814 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/12/2019 | 2:09:00 AM | 2:09:00 AM | 0 VIOLATION | NULL |
| E1287 | CLUB WAVE | DISPENSER | 1245 MOOKAULA ST | HONOLULU | 96817 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/12/2019 | 12:53:00 AM | 12:58:00 AM | 0 VIOLATION | NULL |
| E1287 | CLUB WAVE | DISPENSER | 1245 MOOKAULA ST | HONOLULU | 96817 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/12/2019 | 12:53:00 AM | 12:58:00 AM | 0 VIOLATION | NULL |
| E1330 | CLUB SPLASH | DISPENSER | 1360 S. KING ST | HONOLULU | 96814 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/12/2019 | 2:20:00 AM | 2:20:00 AM | 0 VIOLATION | NULL |
| E1330 | CLUB SPLASH | DISPENSER | 1360 S. KING ST | HONOLULU | 96814 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/12/2019 | 2:20:00 AM | 2:20:00 AM | 0 VIOLATION | NULL |
| **E1407** | **SCARLET HONOLULU, INC.** | **DISPENSER** | **80 S. PAUAHI ST** | **HONOLULU** | **96813** | **GLEN.NISHIGATA** | **WILLIAM.WALKER1** | **DUMMY** | **DUMMY** | **NORMAL INVESTIGATION** | **10/12/2019** | **12:33:00 AM** | **12:42:00 AM** | **0 VIOLATION** | **NULL** |
| **E1407** | **SCARLET HONOLULU, INC.** | **DISPENSER** | **80 S. PAUAHI ST** | **HONOLULU** | **96813** | **WILLIAM.WALKER1** | **GLEN.NISHIGATA** | **DUMMY** | **DUMMY** | **NORMAL INVESTIGATION** | **10/12/2019** | **12:33:00 AM** | **12:42:00 AM** | **0 VIOLATION** | **NULL** |
| E1493 | PROOF PUBLIC HOUSE | DISPENSER | 1154 FORT STREET MALL, SUITE 1 | HONOLULU | 96813 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/12/2019 | 12:27:00 AM | 12:30:00 AM | 0 VIOLATION | NULL |
| E1493 | PROOF PUBLIC HOUSE | DISPENSER | 1154 FORT STREET MALL, SUITE 1 | HONOLULU | 96813 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/12/2019 | 12:27:00 AM | 12:30:00 AM | 0 VIOLATION | NULL |
| N8115 | GROOVE CHILD CHARITIES | SPECIAL NON FEE | 210 WARD AVE (WARD AVE & AL | HONOLULU | 96814 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | SPECIAL EVENT | 10/12/2019 | 8:05:00 PM | 8:30:00 PM | 0 VIOLATION | NULL |
| N8115 | GROOVE CHILD CHARITIES | SPECIAL NON FEE | 210 WARD AVE (WARD AVE & AL | HONOLULU | 96814 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/12/2019 | 8:05:00 PM | 8:30:00 PM | 0 VIOLATION | NULL |
| R1079 | ARENA 808 SPORTS LOUNGE | RESTAURANT | 1020 KEEAUMOKU ST | HONOLULU | 96814 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/12/2019 | 2:16:00 AM | 2:18:00 AM | 0 VIOLATION | NULL |
| R1079 | ARENA 808 SPORTS LOUNGE | RESTAURANT | 1020 KEEAUMOKU ST | HONOLULU | 96814 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/12/2019 | 2:16:00 AM | 2:18:00 AM | 0 VIOLATION | NULL |
| S0004 | REAL GASTROPUB BENT TAIL BREW | SMALL CRAFT PROD | 506 KEAWE ST | HONOLULU | 96814 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/12/2019 | 12:13:00 AM | 12:14:00 AM | 0 VIOLATION | NULL |
| S0004 | REAL GASTROPUB BENT TAIL BREW | SMALL CRAFT PROD | 506 KEAWE ST | HONOLULU | 96814 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/12/2019 | 12:13:00 AM | 12:14:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | OTHER MISC. | 10/12/2019 | 8:39:00 PM | 10:08:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | OTHER MISC. | 10/12/2019 | 2:25:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | OTHER MISC. | 10/12/2019 | 10:16:00 PM | 10:23:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | OTHER MISC. | 10/12/2019 | 11:10:00 PM | 11:33:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | OTHER MISC. | 10/12/2019 | 12:17:00 AM | 12:45:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 10/12/2019 | 2:25:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/12/2019 | 11:10:00 PM | 11:33:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/12/2019 | 12:17:00 AM | 12:45:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 10/12/2019 | 8:39:00 PM | 10:08:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/12/2019 | 10:16:00 PM | 10:23:00 PM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 10/12/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 10/12/2019 | NULL | NULL | 0 VIOLATION | NULL |
| D0152 | DON QUIJOTE | RETAIL | 801 KAHEKA ST | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | NORMAL INVESTIGATION | 10/15/2019 | 10:35:00 PM | 10:55:00 PM | 0 VIOLATION | NULL |
| D0152 | DON QUIJOTE | RETAIL | 801 KAHEKA ST | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 10/15/2019 | 10:35:00 PM | 10:55:00 PM | 0 VIOLATION | NULL |
| D0375 | GOODIES MARKET | RETAIL | 198 S. KAMEHAMEHA HWY | WAHIAWA | 96786 | GLEN.NISHIGATA | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | OTHER MISC. | 10/15/2019 | 9:33:00 PM | 9:42:00 PM | 0 VIOLATION | NULL |
| D0375 | GOODIES MARKET | RETAIL | 198 S. KAMEHAMEHA HWY | WAHIAWA | 96786 | WILLIAM.WALKER1 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | NORMAL INVESTIGATION | 10/15/2019 | 9:33:00 PM | 9:42:00 PM | 27249 VIOLATION | 2019-0368 |
| D0375 | GOODIES MARKET | RETAIL | 198 S. KAMEHAMEHA HWY | WAHIAWA | 96786 | WILLIAM.WALKER1 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | NORMAL INVESTIGATION | 10/15/2019 | 9:33:00 PM | 9:42:00 PM | 27250 VIOLATION | 2019-0387 |
| D0375 | GOODIES MARKET | RETAIL | 198 S. KAMEHAMEHA HWY | WAHIAWA | 96786 | FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | NORMAL INVESTIGATION | 10/15/2019 | 9:33:00 PM | 9:42:00 PM | 0 VIOLATION | NULL |
| D0408 | CAMPBELL STOP & SHOP | RETAIL | 3368 CAMPBELL AVE | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 10/15/2019 | 11:39:00 PM | 11:49:00 PM | 0 VIOLATION | NULL |
| D0408 | CAMPBELL STOP & SHOP | RETAIL | 3368 CAMPBELL AVE | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | NORMAL INVESTIGATION | 10/15/2019 | 11:39:00 PM | 11:49:00 PM | 0 VIOLATION | NULL |
| E0078 | HEARTMOON | DISPENSER | 2334 S. KING ST | HONOLULU | 96826 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 10/15/2019 | 12:00:00 AM | 12:00:00 AM | 0 VIOLATION | NULL |
| E0078 | HEARTMOON | DISPENSER | 2334 S. KING ST | HONOLULU | 96826 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 10/15/2019 | 12:00:00 AM | 12:00:00 AM | 2025 VIOLATION | 2019-0353 |
| E1244 | CAFE AZITT INC. | DISPENSER | 1283 S. KING ST | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | NORMAL INVESTIGATION | 10/15/2019 | 1:16:00 AM | 1:24:00 AM | 0 VIOLATION | NULL |
| E1244 | CAFE AZITT INC. | DISPENSER | 1283 S. KING ST | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/15/2019 | 1:16:00 AM | 1:24:00 AM | 0 VIOLATION | NULL |
| E1298 | DI'S KARAOKE | DISPENSER | 1338 YOUNG ST | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | NORMAL INVESTIGATION | 10/15/2019 | 2:16:00 AM | 2:16:00 AM | 0 VIOLATION | NULL |
| E1298 | DI'S KARAOKE | DISPENSER | 1338 YOUNG ST | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/15/2019 | 2:16:00 AM | 2:16:00 AM | 0 VIOLATION | NULL |
| E1496 | CAFE ANASIA | DISPENSER | 2227 S. BERETANIA ST | HONOLULU | 96826 | FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | NORMAL INVESTIGATION | 10/15/2019 | 2:11:00 AM | 2:13:00 AM | 0 VIOLATION | NULL |
| E1496 | CAFE ANASIA | DISPENSER | 2227 S. BERETANIA ST | HONOLULU | 96826 | WILLIAM.WALKER1 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | NORMAL INVESTIGATION | 10/15/2019 | 2:11:00 AM | 2:13:00 AM | 0 VIOLATION | NULL |
| E1496 | CAFE ANASIA | DISPENSER | 2227 S. BERETANIA ST | HONOLULU | 96826 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/15/2019 | 2:11:00 AM | 2:13:00 AM | 0 VIOLATION | NULL |
| E1508 | RB SPORTS BAR AND GRILL | DISPENSER | 2535 COYNE ST | HONOLULU | 96826 | FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | NORMAL INVESTIGATION | 10/15/2019 | 2:07:00 AM | 2:08:00 AM | 0 VIOLATION | NULL |
| E1508 | RB SPORTS BAR AND GRILL | DISPENSER | 2535 COYNE ST | HONOLULU | 96826 | WILLIAM.WALKER1 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | NORMAL INVESTIGATION | 10/15/2019 | 2:07:00 AM | 2:08:00 AM | 0 VIOLATION | NULL |
| E1508 | RB SPORTS BAR AND GRILL | DISPENSER | 2535 COYNE ST | HONOLULU | 96826 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/15/2019 | 2:07:00 AM | 2:08:00 AM | 0 VIOLATION | NULL |
| E1596 | STUDY HALL SPORTS BAR & GRILL | DISPENSER | 1019 UNIVERSITY AVENUE, #1A | HONOLULU | 96826 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 10/15/2019 | 12:00:00 AM | 12:00:00 AM | 0 VIOLATION | NULL |
| E1596 | STUDY HALL SPORTS BAR & GRILL | DISPENSER | 1019 UNIVERSITY AVENUE, #1A | HONOLULU | 96826 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 10/15/2019 | 12:00:00 AM | 12:00:00 AM | 2024 VIOLATION | 2019-0363 |
| I0080 | MOOSE MCGILLYCUDDY'S PUB & C | CABARET | 310 LEWERS ST | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | NORMAL INVESTIGATION | 10/15/2019 | 11:15:00 PM | 11:28:00 PM | 0 VIOLATION | NULL |
| I0080 | MOOSE MCGILLYCUDDY'S PUB & C | CABARET | 310 LEWERS ST | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 10/15/2019 | 11:15:00 PM | 11:28:00 PM | 0 VIOLATION | NULL |
| R0266 | HOOTERS | RESTAURANT | 3 ALOHA TOWER DR, SUITE 1222 | HONOLULU | 96813 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 10/15/2019 | 12:00:00 AM | 12:00:00 AM | 0 VIOLATION | NULL |
| R0266 | HOOTERS | RESTAURANT | 3 ALOHA TOWER DR, SUITE 1222 | HONOLULU | 96813 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 10/15/2019 | 12:00:00 AM | 12:00:00 AM | 2026 VIOLATION | 2019-0354 |
| R0729 | THE GROUND FLOOR RESTAURANT | RESTAURANT | 727 RICHARDS ST, #G | HONOLULU | 96813 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 10/15/2019 | 12:00:00 AM | 12:00:00 AM | 0 VIOLATION | NULL |
| R0729 | THE GROUND FLOOR RESTAURANT | RESTAURANT | 727 RICHARDS ST, #G | HONOLULU | 96813 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 10/15/2019 | 12:00:00 AM | 12:00:00 AM | 2027 VIOLATION | 2019-0355 |
| R1004 | THE SOCIAL HONOLULU EATERY AN | RESTAURANT | 1018 MCCULLY ST | HONOLULU | 96826 | GLEN.NISHIGATA | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | COMPLAINT | 10/15/2019 | 11:53:00 PM | 12:03:00 AM | 0 VIOLATION | NULL |
| R1004 | THE SOCIAL HONOLULU EATERY AN | RESTAURANT | 1018 MCCULLY ST | HONOLULU | 96826 | FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | COMPLAINT | 10/15/2019 | 11:53:00 PM | 12:03:00 AM | 0 VIOLATION | NULL |
| R1087 | GOKOKU | RESTAURANT | 7192 KALANIANAOLE HWY, SUITE | HONOLULU | 96825 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 10/15/2019 | 12:00:00 AM | 12:00:00 AM | 0 VIOLATION | NULL |
| R1087 | GOKOKU | RESTAURANT | 7192 KALANIANAOLE HWY, SUITE | HONOLULU | 96825 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 10/15/2019 | 12:00:00 AM | 12:00:00 AM | 2028 VIOLATION | 2019-0356 |
| R1143 | CAFE LANI, HAWAII | RESTAURANT | 1450 ALA MOANA BOULEVARD, S | HONOLULU | 96814 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 10/15/2019 | 12:00:00 AM | 12:00:00 AM | 0 VIOLATION | NULL |
| R1143 | CAFE LANI, HAWAII | RESTAURANT | 1450 ALA MOANA BOULEVARD, S | HONOLULU | 96814 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 10/15/2019 | 12:00:00 AM | 12:00:00 AM | 2029 VIOLATION | 2019-0357 |
| R1145 | TEMPURA ICHIDAI | RESTAURANT | 1450 ALA MOANA BLVD, SPACE 3 | HONOLULU | 96814 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 10/15/2019 | 12:00:00 AM | 12:00:00 AM | 0 VIOLATION | NULL |
| R1145 | TEMPURA ICHIDAI | RESTAURANT | 1450 ALA MOANA BLVD, SPACE 3 | HONOLULU | 96814 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 10/15/2019 | 12:00:00 AM | 12:00:00 AM | 2030 VIOLATION | 2019-0358 |
| R1168 | HIMALAYAN KITCHEN LLC | RESTAURANT | 1137 11TH AVE, #203/204/205 | HONOLULU | 96816 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 10/15/2019 | 12:00:00 AM | 12:00:00 AM | 0 VIOLATION | NULL |
| R1168 | HIMALAYAN KITCHEN LLC | RESTAURANT | 1137 11TH AVE, #203/204/205 | HONOLULU | 96816 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 10/15/2019 | 12:00:00 AM | 12:00:00 AM | 2031 VIOLATION | 2019-0359 |
| R1232 | THE FOUR4 | RESTAURANT | 45-1117 KAMEHAMEHA HWY, #2 | KANEOHE | 96744 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 10/15/2019 | 12:00:00 AM | 12:00:00 AM | 0 VIOLATION | NULL |
| R1232 | THE FOUR4 | RESTAURANT | 45-1117 KAMEHAMEHA HWY, #2 | KANEOHE | 96744 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 10/15/2019 | 12:00:00 AM | 12:00:00 AM | 2032 VIOLATION | 2019-0360 |

| Lic# | Name | Type | Address | City | Zip | Officer1 | Officer2 | Officer3 | Officer4 | Investigation | Date | Start | End | Result | Case# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/18/2019 | 9:12:00 PM | 10:05:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | OTHER MISC. | 10/18/2019 | 6:35:00 PM | 10:05:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | OTHER MISC. | 10/18/2019 | 11:32:00 PM | 11:37:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/18/2019 | 9:12:00 PM | 10:05:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 10/18/2019 | 2:32:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 10/18/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 10/18/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 10/18/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 10/18/2019 | NULL | NULL | 0 VIOLATION | NULL |
| D0007 | ABC STORE NO.17H | RETAIL | 2424 KALAKAUA AVE | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 11:55:00 PM | 12:03:00 AM | 0 VIOLATION | NULL |
| D0007 | ABC STORE NO.17H | RETAIL | 2424 KALAKAUA AVE | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 11:55:00 PM | 12:03:00 AM | 0 VIOLATION | NULL |
| D0329 | WAIKIKI BEACH MARKET | RETAIL | 410 NAHUA ST, #101 | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 10:47:00 PM | 11:07:00 PM | 0 VIOLATION | NULL |
| D0329 | WAIKIKI BEACH MARKET | RETAIL | 410 NAHUA ST, #101 | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 10:47:00 PM | 11:07:00 PM | 0 VIOLATION | NULL |
| D0380 | 7-ELEVEN STORES NO. 54109 | RETAIL | 1901 KALAKAUA AVE | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 11:13:00 PM | 11:40:00 PM | 0 VIOLATION | NULL |
| D0380 | 7-ELEVEN STORES NO. 54109 | RETAIL | 1901 KALAKAUA AVE | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 11:13:00 PM | 11:40:00 PM | 27132 WARNING | NULL |
| D0380 | 7-ELEVEN STORES NO. 54109 | RETAIL | 1901 KALAKAUA AVE | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 11:13:00 PM | 11:40:00 PM | 27131 WARNING | NULL |
| D0380 | 7-ELEVEN STORES NO. 54109 | RETAIL | 1901 KALAKAUA AVE | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 11:13:00 PM | 11:40:00 PM | 27133 WARNING | NULL |
| E0256 | HONOLULU TAVERN | DISPENSER | 417 NOHONANI ST, #C | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 2:16:00 AM | 2:16:00 AM | 0 VIOLATION | NULL |
| E0256 | HONOLULU TAVERN | DISPENSER | 417 NOHONANI ST, #C | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 2:16:00 AM | 2:16:00 AM | 0 VIOLATION | NULL |
| E0872 | EMERALD CITY | DISPENSER | 565 KOKEA ST, BLDG 3 | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 12:54:00 AM | 1:04:00 AM | 0 VIOLATION | NULL |
| E0910 | KALIHI STATION | DISPENSER | 650 KOHOU ST | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 12:51:00 AM | 12:56:00 AM | 0 VIOLATION | NULL |
| E0910 | KALIHI STATION | DISPENSER | 650 KOHOU ST | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 12:51:00 AM | 12:56:00 AM | 0 VIOLATION | NULL |
| E1104 | ARISU | DISPENSER | 1344 MOOKAULA ST | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 12:35:00 AM | 12:45:00 AM | 0 VIOLATION | NULL |
| E1104 | ARISU | DISPENSER | 1344 MOOKAULA ST | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 12:35:00 AM | 12:45:00 AM | 0 VIOLATION | NULL |
| E1225 | LEGENDS | DISPENSER | 411 NAHUA ST | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 2:13:00 AM | 2:14:00 AM | 0 VIOLATION | NULL |
| E1225 | LEGENDS | DISPENSER | 411 NAHUA ST | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 2:13:00 AM | 2:14:00 AM | 0 VIOLATION | NULL |
| E1246 | BLISS LOUNGE | DISPENSER | 1095 DILLINGHAM BLVD | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 1:05:00 AM | 1:16:00 AM | 0 VIOLATION | NULL |
| E1246 | BLISS LOUNGE | DISPENSER | 1095 DILLINGHAM BLVD | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 1:05:00 AM | 1:16:00 AM | 0 VIOLATION | NULL |
| E1330 | CLUB SPLASH | DISPENSER | 1360 S. KING ST | HONOLULU | 96814 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 10:52:00 PM | 11:25:00 PM | 0 VIOLATION | NULL |
| E1330 | CLUB SPLASH | DISPENSER | 1360 S. KING ST | HONOLULU | 96814 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 10:52:00 PM | 11:25:00 PM | 26936 VIOLATION | 2019-0392 |
| E1330 | CLUB SPLASH | DISPENSER | 1360 S. KING ST | HONOLULU | 96814 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 10:52:00 PM | 11:25:00 PM | 0 VIOLATION | NULL |
| **E1407** | **SCARLET HONOLULU, INC.** | **DISPENSER** | **80 S. PAUAHI ST** | **HONOLULU** | **96813** | **SPEREZ** | **WILLIAM.WALKER1** | **DUMMY** | **DUMMY** | **NORMAL INVESTIGATION** | **10/19/2019** | **12:40:00 AM** | **1:14:00 AM** | **0 VIOLATION** | **NULL** |
| **E1407** | **SCARLET HONOLULU, INC.** | **DISPENSER** | **80 S. PAUAHI ST** | **HONOLULU** | **96813** | **WILLIAM.WALKER1** | **SPEREZ** | **DUMMY** | **DUMMY** | **NORMAL INVESTIGATION** | **10/19/2019** | **12:40:00 AM** | **1:14:00 AM** | **0 VIOLATION** | **NULL** |
| E1429 | BAR 35 | DISPENSER | 35 N. HOTEL ST | HONOLULU | 96817 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 9:46:00 PM | 9:51:00 PM | 0 VIOLATION | NULL |
| E1429 | BAR 35 | DISPENSER | 35 N. HOTEL ST | HONOLULU | 96817 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 9:46:00 PM | 9:51:00 PM | 0 VIOLATION | NULL |
| E1439 | NEXT DOOR PARTNERS LLC | DISPENSER | 43 N. HOTEL ST | HONOLULU | 96817 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 10/19/2019 | 1:28:00 AM | 1:36:00 AM | 0 VIOLATION | NULL |
| E1439 | NEXT DOOR PARTNERS LLC | DISPENSER | 43 N. HOTEL ST | HONOLULU | 96817 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 1:28:00 AM | 1:36:00 AM | 0 VIOLATION | NULL |
| E1472 | THE MANIFEST BAR/ROYAL ARCAD | DISPENSER | 32 & 34 N. HOTEL ST | HONOLULU | 96817 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 1:20:00 AM | 1:26:00 AM | 0 VIOLATION | NULL |
| E1472 | THE MANIFEST BAR/ROYAL ARCAD | DISPENSER | 32 & 34 N. HOTEL ST | HONOLULU | 96817 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 1:20:00 AM | 1:36:00 AM | 0 VIOLATION | NULL |
| E1487 | CLUB SPOTLITE | DISPENSER | 847 MOOWAA ST | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 12:45:00 AM | 12:49:00 AM | 0 VIOLATION | NULL |
| E1487 | CLUB SPOTLITE | DISPENSER | 847 MOOWAA ST | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 12:45:00 AM | 12:49:00 AM | 0 VIOLATION | NULL |
| E1491 | COLLECTION WINE AND BAR | DISPENSER | 2460 KOA AVE | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 2:08:00 AM | 2:11:00 AM | 0 VIOLATION | NULL |
| E1491 | COLLECTION WINE AND BAR | DISPENSER | 2460 KOA AVE | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 2:08:00 AM | 2:11:00 AM | 0 VIOLATION | NULL |
| F0004 | HONOLULU LODGE NO 616 B P O E | CLUB | 2933 KALAKAUA AVE | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | COMPLAINT | 10/19/2019 | 10:21:00 PM | 10:39:00 PM | 0 VIOLATION | NULL |
| F0004 | HONOLULU LODGE NO 616 B P O E | CLUB | 2933 KALAKAUA AVE | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | COMPLAINT | 10/19/2019 | 10:21:00 PM | 10:39:00 PM | 0 VIOLATION | NULL |
| I0042 | THE DISTRICT PARLOR KARAOKE LO | CABARET | 1344 KONA ST | HONOLULU | 96814 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 1:56:00 AM | 2:22:00 AM | 0 VIOLATION | NULL |
| I0042 | THE DISTRICT PARLOR KARAOKE LO | CABARET | 1344 KONA ST | HONOLULU | 96814 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 1:56:00 AM | 2:22:00 AM | 0 VIOLATION | NULL |
| R0623 | CENTERPLATE | RESTAURANT | 99-500 SALT LAKE BLVD | HONOLULU | 96818 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 10/19/2019 | 7:45:00 PM | 7:55:00 PM | 0 VIOLATION | NULL |
| R0623 | CENTERPLATE | RESTAURANT | 99-500 SALT LAKE BLVD | HONOLULU | 96818 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 10/19/2019 | 7:45:00 PM | 7:55:00 PM | 27130 VIOLATION | 2019-0380 |
| R0992 | SMITH AND KINGS - RESTAURANT & | RESTAURANT | 69 N. KING ST | HONOLULU | 96817 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 9:38:00 PM | 9:43:00 PM | 0 VIOLATION | NULL |
| R0992 | SMITH AND KINGS - RESTAURANT & | RESTAURANT | 69 N. KING ST | HONOLULU | 96817 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 9:38:00 PM | 9:43:00 PM | 0 VIOLATION | NULL |
| R1076 | SHORE FYRE | RESTAURANT | 2446 KOA AVE | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 2:08:00 AM | 2:08:00 AM | 0 VIOLATION | NULL |
| R1076 | SHORE FYRE | RESTAURANT | 2446 KOA AVE | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 2:08:00 AM | 2:08:00 AM | 0 VIOLATION | NULL |
| R1212 | TR FIRE GRILL | RESTAURANT | 2330 KUHIO AVE | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 12:14:00 AM | 12:14:00 AM | 0 VIOLATION | NULL |
| R1212 | TR FIRE GRILL | RESTAURANT | 2330 KUHIO AVE | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 12:14:00 AM | 12:14:00 AM | 0 VIOLATION | NULL |
| R1260 | GEN KOREAN BBQ HOUSE | RESTAURANT | 1450 ALA MOANA BLVD, SUITE 4 | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 10/19/2019 | 9:53:00 PM | 10:05:00 PM | 0 VIOLATION | NULL |
| R1260 | GEN KOREAN BBQ HOUSE | RESTAURANT | 1450 ALA MOANA BLVD, SUITE 4 | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | COMPLAINT | 10/19/2019 | 9:53:00 PM | 10:05:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 10/19/2019 | 2:30:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 10/19/2019 | 12:30:00 AM | 1:44:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 10/19/2019 | 11:33:00 PM | 12:26:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 10/19/2019 | 2:27:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 10/19/2019 | 10:09:00 PM | 12:21:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 10/19/2019 | 2:27:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 10/19/2019 | 8:20:00 PM | 9:45:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 10/19/2019 | 11:33:00 PM | 12:26:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 12:30:00 AM | 1:44:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 10:09:00 PM | 12:21:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 10/19/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 10/19/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 10/19/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 10/19/2019 | NULL | NULL | 0 VIOLATION | NULL |
| D0105 | PALISADES MINIMART, LLC | RETAIL | 2321 AUHUHU ST | PEARL CITY | 96782 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/22/2019 | 12:08:00 AM | 12:08:00 AM | 0 VIOLATION | NULL |
| D0105 | PALISADES MINIMART, LLC | RETAIL | 2321 AUHUHU ST | PEARL CITY | 96782 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/22/2019 | 12:08:00 AM | 12:08:00 AM | 0 VIOLATION | NULL |
| D0204 | Y & A HAWAII CORPORATION | RETAIL | 417 NOHONANI ST | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/22/2019 | 10:29:00 PM | 10:39:00 PM | 0 VIOLATION | NULL |
| D0204 | Y & A HAWAII CORPORATION | RETAIL | 417 NOHONANI ST | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/22/2019 | 10:29:00 PM | 10:39:00 PM | 0 VIOLATION | NULL |

| License | Name | Type | Address | City | Zip | Officer1 | Officer2 | D1 | D2 | Activity | Date | Start | End | Code | Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D0379 | 7-ELEVEN STORES NO. 54126 | RETAIL | 1755 NUUANU AVE | HONOLULU | 96817 | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/25/2019 | 11:00:00 PM | 11:20:00 PM | 0 VIOLATION | NULL |
| D0639 | NON-STOP CONVENIENCE INC. | RETAIL | 98-020 KAMEHAMEHA HWY | AIEA | 96701 | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/25/2019 | 10:26:00 PM | 10:46:00 PM | 0 VIOLATION | NULL |
| D0662 | ABC STORE NO. 54 | RETAIL | 2250 KALAKAUA AVE | HONOLULU | 96815 | SPEREZ | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/25/2019 | 11:26:00 PM | 11:46:00 PM | 0 VIOLATION | NULL |
| D0662 | ABC STORE NO. 54 | RETAIL | 2250 KALAKAUA AVE | HONOLULU | 96815 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/25/2019 | 11:26:00 PM | 11:46:00 PM | 0 VIOLATION | NULL |
| D0830 | ABC STORE NO. 64 | RETAIL | 349 ROYAL HAWAIIAN AVE | HONOLULU | 96815 | SPEREZ | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/25/2019 | 11:48:00 PM | 12:02:00 AM | 0 VIOLATION | NULL |
| D0830 | ABC STORE NO. 64 | RETAIL | 349 ROYAL HAWAIIAN AVE | HONOLULU | 96815 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/25/2019 | 11:48:00 PM | 12:02:00 AM | 0 VIOLATION | NULL |
| D1121 | 7-ELEVEN STORES NO. 54280 | RETAIL | 98-1277 KAAHUMANU ST | AIEA | 96701 | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/25/2019 | 11:00:00 PM | 11:20:00 PM | 0 VIOLATION | NULL |
| D1232 | PALAMA EXPRESS | RETAIL | ONE ALOHA TOWER, SPACE #120 | HONOLULU | 96813 | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/25/2019 | 10:20:00 PM | 10:40:00 PM | 0 VIOLATION | NULL |
| E0198 | CLUB VEGAS STAR | DISPENSER | 815 KEEAUMOKU ST | HONOLULU | 96814 | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | DUMMY | COMPLAINT | 10/25/2019 | 12:07:00 AM | 1:04:00 AM | 0 VIOLATION | NULL |
| E0198 | CLUB VEGAS STAR | DISPENSER | 815 KEEAUMOKU ST | HONOLULU | 96814 | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/25/2019 | 12:40:00 AM | 1:05:00 AM | 0 VIOLATION | NULL |
| E0822 | GREEN APPLE LOUNGE | DISPENSER | 803 KAMEHAMEHA HWY, SUITE | PEARL CITY | 96782 | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/25/2019 | 11:28:00 PM | 11:35:00 PM | 0 VIOLATION | NULL |
| E0822 | GREEN APPLE LOUNGE | DISPENSER | 803 KAMEHAMEHA HWY, SUITE | PEARL CITY | 96782 | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/25/2019 | 11:28:00 PM | 11:35:00 PM | 27137 VIOLATION | 2019-0394 |
| E1438 | JAZZ MINDS ART & CAFE | DISPENSER | 1661 KAPIOLANI BLVD | HONOLULU | 96814 | SPEREZ | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/25/2019 | 1:47:00 AM | 1:50:00 AM | 0 VIOLATION | NULL |
| E1438 | JAZZ MINDS ART & CAFE | DISPENSER | 1661 KAPIOLANI BLVD | HONOLULU | 96814 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/25/2019 | 1:47:00 AM | 1:50:00 AM | 0 VIOLATION | NULL |
| H1318 | GHOST BAR | SPECIAL | 1450 ALA MOANA BLVD, #2500 | HONOLULU | 96814 | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/25/2019 | 11:31:00 PM | 11:42:00 PM | 0 VIOLATION | NULL |
| I0129 | SKY WAIKIKI | CABARET | 2270 KALAKAUA AVE | HONOLULU | 96815 | SPEREZ | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/25/2019 | 12:19:00 AM | 12:30:00 AM | 0 VIOLATION | NULL |
| I0129 | SKY WAIKIKI | CABARET | 2270 KALAKAUA AVE | HONOLULU | 96815 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/25/2019 | 12:19:00 AM | 12:30:00 AM | 0 VIOLATION | NULL |
| R0513 | BUBBA GUMP SHRIMP CO. RESTAU | RESTAURANT | 1450 ALA MOANA BLVD, #3247 | HONOLULU | 96814 | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 10/25/2019 | 11:44:00 PM | 12:00:00 AM | 0 VIOLATION | NULL |
| R0612 | TJ'S SPORTS BAR & GRILL | RESTAURANT | 600 KAPIOLANI BLVD, SUITE 100 | HONOLULU | 96813 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/25/2019 | 2:25:00 AM | 2:30:00 AM | 0 VIOLATION | NULL |
| R0612 | TJ'S SPORTS BAR & GRILL | RESTAURANT | 600 KAPIOLANI BLVD, SUITE 100 | HONOLULU | 96813 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/25/2019 | 2:25:00 AM | 2:30:00 AM | 0 VIOLATION | NULL |
| R0767 | ISLANDS FINE BURGERS & DRINKS | RESTAURANT | 1450 ALA MOANA BLVD, #4230 | HONOLULU | 96814 | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/25/2019 | 12:05:00 AM | 12:15:00 AM | 0 VIOLATION | NULL |
| R0817 | ROY'S WAIKIKI | RESTAURANT | 226 LEWERS ST, SPACE W-103 | HONOLULU | 96815 | SPEREZ | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/25/2019 | 7:50:00 PM | 7:58:00 PM | 0 VIOLATION | NULL |
| R0817 | ROY'S WAIKIKI | RESTAURANT | 226 LEWERS ST, SPACE W-103 | HONOLULU | 96815 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/25/2019 | 7:50:00 PM | 7:58:00 PM | 0 VIOLATION | NULL |
| R0908 | CAFE GANGNAM KARAOKE | RESTAURANT | 655 KEEAUMOKU ST, #105 | HONOLULU | 96814 | SPEREZ | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/25/2019 | 2:10:00 AM | 2:20:00 AM | 0 VIOLATION | NULL |
| R0908 | CAFE GANGNAM KARAOKE | RESTAURANT | 655 KEEAUMOKU ST, #105 | HONOLULU | 96814 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/25/2019 | 2:10:00 AM | 2:20:00 AM | 0 VIOLATION | NULL |
| R0908 | CAFE GANGNAM KARAOKE | RESTAURANT | 655 KEEAUMOKU ST, #105 | HONOLULU | 96814 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/25/2019 | 2:10:00 AM | 2:20:00 AM | 27073 WARNING | NULL |
| R0936 | IL LUPINO | RESTAURANT | 2233 KALAKAUA AVE, SPACE B10 | HONOLULU | 96815 | SPEREZ | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/25/2019 | 12:38:00 AM | 12:52:00 AM | 0 VIOLATION | NULL |
| R0936 | IL LUPINO | RESTAURANT | 2233 KALAKAUA AVE, SPACE B10 | HONOLULU | 96815 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/25/2019 | 12:38:00 AM | 12:52:00 AM | 0 VIOLATION | NULL |
| R1075 | BUHO COCINA Y CANTINA | RESTAURANT | 2250 KALAKAUA AVE, #525 | HONOLULU | 96815 | SPEREZ | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/25/2019 | 12:04:00 AM | 12:10:00 AM | 0 VIOLATION | NULL |
| R1075 | BUHO COCINA Y CANTINA | RESTAURANT | 2250 KALAKAUA AVE, #525 | HONOLULU | 96815 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/25/2019 | 12:04:00 AM | 12:10:00 AM | 0 VIOLATION | NULL |
| R1191 | ENCORE SALOON/ THE DALEY BUR | RESTAURANT | 10 N. HOTEL ST | HONOLULU | 96817 | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/25/2019 | 1:15:00 AM | 1:30:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 10/25/2019 | 1:45:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/25/2019 | 12:00:00 AM | 12:35:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 10/25/2019 | 2:35:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/25/2019 | 1:18:00 AM | 1:32:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | DUMMY | OTHER MISC. | 10/25/2019 | 1:22:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | OTHER MISC. | 10/25/2019 | 2:35:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/25/2019 | 1:18:00 AM | 1:32:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 10/25/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | DUMMY | NOT-SPECIFIED | 10/25/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 10/25/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 10/25/2019 | NULL | NULL | 0 VIOLATION | NULL |
| **E1407** | **SCARLET HONOLULU, INC.** | **DISPENSER** | **80 S. PAUAHI ST** | **HONOLULU** | **96813** | **FREDERICK.KRUSE** | **SPEREZ** | **DUMMY** | **DUMMY** | **NORMAL INVESTIGATION** | **10/26/2019** | **2:05:00 AM** | **2:10:00 AM** | **0 VIOLATION** | **NULL** |
| **E1407** | **SCARLET HONOLULU, INC.** | **DISPENSER** | **80 S. PAUAHI ST** | **HONOLULU** | **96813** | **SPEREZ** | **FREDERICK.KRUSE** | **DUMMY** | **DUMMY** | **NORMAL INVESTIGATION** | **10/26/2019** | **2:05:00 AM** | **2:05:00 AM** | **0 VIOLATION** | **NULL** |
| E1472 | THE MANIFEST BAR/ROYAL ARCAD | DISPENSER | 32 & 34 N. HOTEL ST | HONOLULU | 96817 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/26/2019 | 2:19:00 AM | 2:21:00 AM | 0 VIOLATION | NULL |
| E1472 | THE MANIFEST BAR/ROYAL ARCAD | DISPENSER | 32 & 34 N. HOTEL ST | HONOLULU | 96817 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/26/2019 | 2:19:00 AM | 2:21:00 AM | 0 VIOLATION | NULL |
| E1493 | PROOF PUBLIC HOUSE | DISPENSER | 1154 FORT STREET MALL, SUITE 1 | HONOLULU | 96813 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/26/2019 | 2:13:00 AM | 2:13:00 AM | 0 VIOLATION | NULL |
| E1493 | PROOF PUBLIC HOUSE | DISPENSER | 1154 FORT STREET MALL, SUITE 1 | HONOLULU | 96813 | SPEREZ | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/26/2019 | 2:13:00 AM | 2:13:00 AM | 0 VIOLATION | NULL |
| I0130 | ARTISTRY EVENTS CENTER AND LOU | CABARET | 461 COOKE ST | HONOLULU | 96813 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/26/2019 | 1:27:00 AM | 1:39:00 AM | 0 VIOLATION | NULL |
| I0130 | ARTISTRY EVENTS CENTER AND LOU | CABARET | 461 COOKE ST | HONOLULU | 96813 | SPEREZ | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/26/2019 | 1:27:00 AM | 1:39:00 AM | 0 VIOLATION | NULL |
| N8169 | MANA MAOLI | SPECIAL NON FEE | NUUANU AVE AND OTHER STREE | HONOLULU | 96813 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/26/2019 | 8:30:00 PM | 11:00:00 PM | 0 VIOLATION | NULL |
| N8169 | MANA MAOLI | SPECIAL NON FEE | NUUANU AVE AND OTHER STREE | HONOLULU | 96813 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/26/2019 | 8:30:00 PM | 11:00:00 PM | 27370 VIOLATION | 2019-0441 |
| N8169 | MANA MAOLI | SPECIAL NON FEE | NUUANU AVE AND OTHER STREE | HONOLULU | 96813 | SPEREZ | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/26/2019 | 8:30:00 PM | 11:00:00 PM | 0 VIOLATION | NULL |
| N8169 | MANA MAOLI | SPECIAL NON FEE | NUUANU AVE AND OTHER STREE | HONOLULU | 96813 | SPEREZ | FREDERICK.KRUSE | DUMMY | DUMMY | SPECIAL EVENT | 10/26/2019 | 8:30:00 PM | 11:00:00 PM | 0 VIOLATION | NULL |
| N8178 | THE ARTS AT MARKS GARAGE | SPECIAL NON FEE | 1159 NUUANU AVE | HONOLULU | 96817 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/26/2019 | 10:30:00 PM | 10:40:00 PM | 0 VIOLATION | NULL |
| N8178 | THE ARTS AT MARKS GARAGE | SPECIAL NON FEE | 1159 NUUANU AVE | HONOLULU | 96817 | SPEREZ | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/26/2019 | 10:30:00 PM | 10:40:00 PM | 0 VIOLATION | NULL |
| N8178 | THE ARTS AT MARKS GARAGE | SPECIAL NON FEE | 1159 NUUANU AVE | HONOLULU | 96817 | SPEREZ | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/26/2019 | 10:30:00 PM | 10:40:00 PM | 26937 VIOLATION | 2019-0399 |
| R0753 | DOWNBEAT DINER AND LOUNGE | RESTAURANT | 42 N. HOTEL ST | HONOLULU | 96817 | SPEREZ | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 10/26/2019 | 2:22:00 AM | 2:26:00 AM | 0 VIOLATION | NULL |
| R0753 | DOWNBEAT DINER AND LOUNGE | RESTAURANT | 42 N. HOTEL ST | HONOLULU | 96817 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/26/2019 | 2:22:00 AM | 2:26:00 AM | 0 VIOLATION | NULL |
| R1201 | BETHEL UNION | RESTAURANT | 1115 BETHEL ST SUITES 115 & 11 | HONOLULU | 96813 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/26/2019 | 2:15:00 AM | 2:15:00 AM | 0 VIOLATION | NULL |
| R1201 | BETHEL UNION | RESTAURANT | 1115 BETHEL ST SUITES 115 & 11 | HONOLULU | 96813 | SPEREZ | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/26/2019 | 2:15:00 AM | 2:15:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 10/26/2019 | 11:10:00 PM | 1:18:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/26/2019 | 2:40:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | OTHER MISC. | 10/26/2019 | 2:40:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | OTHER MISC. | 10/26/2019 | 11:10:00 PM | 1:18:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NOT-SPECIFIED | 10/26/2019 | 11:13:00 PM | 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 10/26/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 10/26/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NOT-SPECIFIED | 10/26/2019 | NULL | NULL | 0 VIOLATION | NULL |
| B0006 | HOME OF THE BRAVE BREWING CO | BREW PUB | 901 & 905 WAIMANU ST | HONOLULU | 96814 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/29/2019 | 2:20:00 AM | 2:20:00 AM | 0 VIOLATION | NULL |
| D1181 | WALGREENS | RETAIL | 1121 S. BERETANIA ST | HONOLULU | 96814 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/29/2019 | 9:08:00 PM | 9:20:00 PM | 0 VIOLATION | NULL |
| D1203 | LONGS DRUGS #10081 | RETAIL | 1030 S. KING ST | HONOLULU | 96814 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/29/2019 | 8:46:00 PM | 9:06:00 PM | 0 VIOLATION | NULL |
| E0015 | ANYPLACE COCKTAIL LOUNGE | DISPENSER | 2065 S. KING ST, RM. 101 | HONOLULU | 96826 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/29/2019 | 12:35:00 AM | 12:38:00 AM | 0 VIOLATION | NULL |
| E0047 | STORAGE PRE STORAGE | DISPENSER | 2065 S. KING ST, SUITE 106 | HONOLULU | 96826 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/29/2019 | 12:39:00 AM | 12:43:00 AM | 0 VIOLATION | NULL |
| E0157 | SALA THAI | DISPENSER | 1333 NUUANU AVE | HONOLULU | 96817 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/29/2019 | 11:55:00 PM | 11:55:00 PM | 0 VIOLATION | NULL |
| E0250 | CHEZ KENZO BAR & GRILL | DISPENSER | 1451 S. KING ST | HONOLULU | 96814 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/29/2019 | 12:22:00 AM | 12:26:00 AM | 0 VIOLATION | NULL |
| E0634 | CLUB BOOMERANG | DISPENSER | 1339 NUUANU AVE | HONOLULU | 96817 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/29/2019 | 11:56:00 PM | 11:56:00 PM | 0 VIOLATION | NULL |

| License | Name | Type | Address | City | Zip | Officer1 | Officer2 | Officer3 | Officer4 | Investigation Type | Date | Start | End | Report | Status | Case No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R1345 | KAWAILOA TAVERN | RESTAURANT | 66-197 KAMEHAMEHA HWY | HALEIWA | 96712 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 11/21/2019 | 8:43:00 PM | 8:48:00 PM | 27146 | VIOLATION | 2019-0428 |
| R1345 | KAWAILOA TAVERN | RESTAURANT | 66-197 KAMEHAMEHA HWY | HALEIWA | 96712 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 11/21/2019 | 8:43:00 PM | 8:48:00 PM | 27147 | VIOLATION | 2019-0425 |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 11/21/2019 | 2:25:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 11/21/2019 | 1:12:00 AM | 1:27:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/21/2019 | 12:00:00 AM | 12:15:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/21/2019 | 10:15:00 PM | 11:50:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/21/2019 | 1:12:00 AM | 1:27:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 11/21/2019 | 2:25:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/21/2019 | 2:24:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 11/21/2019 | NULL | NULL | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 11/21/2019 | NULL | NULL | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 11/21/2019 | NULL | NULL | 0 | VIOLATION | NULL |
| D1028 | 7-ELEVEN STORES NO. 54259 | RETAIL | 1960 KAPIOLANI BLVD | HONOLULU | 96826 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/22/2019 | 11:00:00 PM | 11:20:00 PM | 0 | VIOLATION | NULL |
| E0157 | SALA THAI | DISPENSER | 1333 NUUANU AVE | HONOLULU | 96817 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/22/2019 | 12:15:00 AM | 12:17:00 AM | 0 | VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/22/2019 | 1:55:00 AM | 2:00:00 AM | 0 | VIOLATION | NULL |
| E0634 | CLUB BOOMERANG | DISPENSER | 1339 NUUANU AVE | HONOLULU | 96817 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/22/2019 | 12:19:00 AM | 12:23:00 AM | 0 | VIOLATION | NULL |
| E1028 | SHINSHO TEI | DISPENSER | 1613 NUUANU AVE | HONOLULU | 96817 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/22/2019 | 12:26:00 AM | 12:31:00 AM | 0 | VIOLATION | NULL |
| **E1407** | **SCARLET HONOLULU, INC.** | **DISPENSER** | **80 S. PAUAHI ST** | **HONOLULU** | **96813** | **FREDERICK.KRUSE** | **ARTHUR.TUPUOLA** | **DUMMY** | **DUMMY** | **NORMAL INVESTIGATION** | **11/22/2019** | **2:08:00 AM** | **2:10:00 AM** | **0** | **VIOLATION** | **NULL** |
| E1436 | EWA BEACH GOLF CLUB | DISPENSER | 91-050 FORT WEAVER RD | EWA BEACH | 96706 | PLAGAPA | DUMMY | DUMMY | DUMMY | AUDIT FINDINGS | 11/22/2019 | 12:00:00 AM | 12:00:00 AM | 0 | VIOLATION | NULL |
| E1436 | EWA BEACH GOLF CLUB | DISPENSER | 91-050 FORT WEAVER RD | EWA BEACH | 96706 | PLAGAPA | DUMMY | DUMMY | DUMMY | AUDIT FINDINGS | 11/22/2019 | 12:00:00 AM | 12:00:00 AM | 2023 | DISCREPANCY | 2019-9988 |
| E1493 | PROOF PUBLIC HOUSE | DISPENSER | 1154 FORT STREET MALL, SUITE 1 | HONOLULU | 96813 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/22/2019 | 2:11:00 AM | 2:12:00 AM | 0 | VIOLATION | NULL |
| E1525 | BEVY LLC | DISPENSER | 661 AUAHI ST, BLDG. 3 | HONOLULU | 96813 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/22/2019 | 2:16:00 AM | 2:18:00 AM | 0 | VIOLATION | NULL |
| E1577 | SIN LOUNGE | DISPENSER | 1111 NUUANU AVENUE, SUITE 1 | HONOLULU | 96817 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/22/2019 | 1:45:00 AM | 1:55:00 AM | 0 | VIOLATION | NULL |
| E1577 | SIN LOUNGE | DISPENSER | 1111 NUUANU AVENUE, SUITE 1 | HONOLULU | 96817 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/22/2019 | 1:45:00 AM | 1:55:00 AM | 27084 | WARNING | NULL |
| L0034 | QUEEN KAPIOLANI HOTEL | HOTEL | 150 KAPAHULU AVE | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/22/2019 | 12:25:00 AM | 12:35:00 AM | 0 | VIOLATION | NULL |
| L0060 | HYATT CENTRIC WAIKIKI BEACH | HOTEL | 2255 KUHIO AVE | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/22/2019 | 12:01:00 AM | 12:10:00 AM | 0 | VIOLATION | NULL |
| N8182 | FORWARD OAHU NUI | SPECIAL NON FEE | 1 ALOHA TOWER DR | HONOLULU | 96813 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/22/2019 | 8:30:00 PM | 10:40:00 PM | 0 | VIOLATION | NULL |
| N8182 | FORWARD OAHU NUI | SPECIAL NON FEE | 1 ALOHA TOWER DR | HONOLULU | 96813 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/22/2019 | 9:30:00 PM | 11:00:00 PM | 0 | VIOLATION | NULL |
| R0092 | FOOK YUEN SEAFOOD RESTAURAN | RESTAURANT | 1960 KAPIOLANI BLVD, SUITE 200 | HONOLULU | 96826 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/22/2019 | 11:35:00 PM | 11:45:00 PM | 0 | VIOLATION | NULL |
| R0665 | OSAKA TEPPANYAKI KAWANO | RESTAURANT | 1960 KAPIOLANI BLVD, #107 | HONOLULU | 96826 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/22/2019 | 11:25:00 PM | 11:30:00 PM | 0 | VIOLATION | NULL |
| R0700 | MEXICO FIESTA | RESTAURANT | 377 KEAHOLE ST, BLDG. C-1A | HONOLULU | 96825 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/22/2019 | 8:55:00 PM | 9:00:00 PM | 0 | VIOLATION | NULL |
| R1080 | HEAVENLY ISLAND LIFE STYLE | RESTAURANT | 342 SEASIDE AVE | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/22/2019 | 11:40:00 PM | 11:45:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/22/2019 | 11:55:00 PM | 12:35:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 11/22/2019 | 12:50:00 AM | 1:15:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/22/2019 | 11:52:00 PM | 12:05:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/22/2019 | 1:30:00 AM | 2:00:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 11/22/2019 | 12:45:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 11/22/2019 | 2:30:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 11/22/2019 | 12:07:00 AM | 12:11:00 AM | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 11/22/2019 | NULL | NULL | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 11/22/2019 | NULL | NULL | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | PLAGAPA | DUMMY | DUMMY | DUMMY | NOT-SPECIFIED | 11/22/2019 | NULL | NULL | 0 | VIOLATION | NULL |
| D1114 | WALGREENS | RETAIL | 46-021 KAMEHAMEHA HWY | KANEOHE | 96744 | WILLIAM.WALKER1 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 11/23/2019 | 10:25:00 PM | 10:45:00 PM | 0 | VIOLATION | NULL |
| D1114 | WALGREENS | RETAIL | 46-021 KAMEHAMEHA HWY | KANEOHE | 96744 | WILLIAM.WALKER1 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 11/23/2019 | 10:25:00 PM | 10:45:00 PM | 0 | VIOLATION | NULL |
| E0226 | CLUB SUNDANCE | DISPENSER | 703 QUEEN ST | HONOLULU | 96813 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 11/23/2019 | 12:56:00 AM | 1:10:00 AM | 0 | VIOLATION | NULL |
| E0226 | CLUB SUNDANCE | DISPENSER | 703 QUEEN ST | HONOLULU | 96813 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 11/23/2019 | 12:56:00 AM | 1:10:00 AM | 27368 | VIOLATION | 2019-0431 |
| E0226 | CLUB SUNDANCE | DISPENSER | 703 QUEEN ST | HONOLULU | 96813 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 11/23/2019 | 12:56:00 AM | 1:10:00 AM | 27369 | VIOLATION | 2019-0431 |
| E0226 | CLUB SUNDANCE | DISPENSER | 703 QUEEN ST | HONOLULU | 96813 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 11/23/2019 | 12:56:00 AM | 1:10:00 AM | 0 | VIOLATION | NULL |
| E0599 | CLUB WATERFALL | DISPENSER | 727 WAIAKAMILO RD | HONOLULU | 96817 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 11/23/2019 | 11:39:00 PM | 11:44:00 PM | 0 | VIOLATION | NULL |
| E0599 | CLUB WATERFALL | DISPENSER | 727 WAIAKAMILO RD | HONOLULU | 96817 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 11/23/2019 | 11:39:00 PM | 11:44:00 PM | 0 | VIOLATION | NULL |
| E0872 | EMERALD CITY | DISPENSER | 565 KOKEA ST, BLDG 3 | HONOLULU | 96817 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 11/23/2019 | 12:02:00 AM | 12:05:00 AM | 0 | VIOLATION | NULL |
| E0872 | EMERALD CITY | DISPENSER | 565 KOKEA ST, BLDG 3 | HONOLULU | 96817 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 11/23/2019 | 12:02:00 AM | 12:05:00 AM | 0 | VIOLATION | NULL |
| E0910 | KALIHI STATION | DISPENSER | 650 KOHOU ST | HONOLULU | 96817 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 11/23/2019 | 11:46:00 PM | 11:52:00 PM | 0 | VIOLATION | NULL |
| E0910 | KALIHI STATION | DISPENSER | 650 KOHOU ST | HONOLULU | 96817 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 11/23/2019 | 11:46:00 PM | 11:52:00 PM | 0 | VIOLATION | NULL |
| E1190 | CLUB SECRET | DISPENSER | 818 SHERIDAN ST | HONOLULU | 96814 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 11/23/2019 | 9:45:00 PM | 9:46:00 PM | 0 | VIOLATION | NULL |
| E1190 | CLUB SECRET | DISPENSER | 818 SHERIDAN ST | HONOLULU | 96814 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 11/23/2019 | 9:45:00 PM | 9:46:00 PM | 0 | VIOLATION | NULL |
| E1527 | THE BEACHHOUSE SPORTS BAR & G | DISPENSER | 46-028 KAWA ST | KANEOHE | 96744 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 11/23/2019 | 10:20:00 PM | 10:22:00 PM | 0 | VIOLATION | NULL |
| E1527 | THE BEACHHOUSE SPORTS BAR & G | DISPENSER | 46-028 KAWA ST | KANEOHE | 96744 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 11/23/2019 | 10:20:00 PM | 10:22:00 PM | 0 | VIOLATION | NULL |
| I0056 | LESLIE'S PLACE | CABARET | 549 KOKEA ST, #C-1 | HONOLULU | 96817 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 11/23/2019 | 11:55:00 PM | 12:00:00 AM | 0 | VIOLATION | NULL |
| I0056 | LESLIE'S PLACE | CABARET | 549 KOKEA ST, #C-1 | HONOLULU | 96817 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 11/23/2019 | 11:55:00 PM | 12:00:00 AM | 0 | VIOLATION | NULL |
| R0960 | GYU-KAKU | RESTAURANT | 46-056 KAMEHAMEHA HWY | KANEOHE | 96744 | WILLIAM.WALKER1 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 11/23/2019 | 10:14:00 PM | 10:17:00 PM | 0 | VIOLATION | NULL |
| R0960 | GYU-KAKU | RESTAURANT | 46-056 KAMEHAMEHA HWY | KANEOHE | 96744 | WILLIAM.WALKER1 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 11/23/2019 | 10:14:00 PM | 10:17:00 PM | 0 | VIOLATION | NULL |
| R1124 | SODEXO AMERICA, LLC | RESTAURANT | 777 WARD AVE | HONOLULU | 96814 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 11/23/2019 | 8:28:00 PM | 9:40:00 PM | 0 | VIOLATION | NULL |
| R1124 | SODEXO AMERICA, LLC | RESTAURANT | 777 WARD AVE | HONOLULU | 96814 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 11/23/2019 | 8:28:00 PM | 9:40:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 11/23/2019 | 12:09:00 AM | 12:16:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 11/23/2019 | 11:10:00 PM | 11:25:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 11/23/2019 | 12:23:00 AM | 12:41:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | OTHER MISC. | 11/23/2019 | 1:13:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 11/23/2019 | 11:10:00 PM | 11:25:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 11/23/2019 | 12:23:00 AM | 12:41:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 11/23/2019 | 1:13:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 11/23/2019 | 12:09:00 AM | 12:16:00 AM | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | NOT-SPECIFIED | 11/23/2019 | NULL | NULL | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | NOT-SPECIFIED | 11/23/2019 | NULL | NULL | 0 | VIOLATION | NULL |
| D1166 | 7-ELEVEN STORES | RETAIL | 900 N. NIMITZ HWY | HONOLULU | 96817 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/29/2019 | 11:22:00 PM | 11:48:00 PM | 0 | VIOLATION | NULL |
| E0671 | SKY LOUNGE | DISPENSER | 94-889 WAIPAHU ST | WAIPAHU | 96797 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/29/2019 | 12:18:00 AM | 12:22:00 AM | 0 | VIOLATION | NULL |
| E0935 | CLUB BEST FRIEND | DISPENSER | 94-307 FARRINGTON HWY | WAIPAHU | 96797 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/29/2019 | 12:09:00 AM | 12:13:00 AM | 0 | VIOLATION | NULL |

| Code | Name | Type | Address | City | Zip | Officer1 | Officer2 | | | Purpose | Date | Start | End | Violation | Case |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1298 | DI'S KARAOKE | DISPENSER | 1338 YOUNG ST | HONOLULU | 96814 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/29/2019 | 12:55:00 AM | 12:55:00 AM | 0 VIOLATION | NULL |
| E1407 | SCARLET HONOLULU, INC. | DISPENSER | 80 S. PAUAHI ST | HONOLULU | 96813 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/29/2019 | 10:58:00 PM | 11:15:00 PM | 0 VIOLATION | NULL |
| E1407 | SCARLET HONOLULU, INC. | DISPENSER | 80 S. PAUAHI ST | HONOLULU | 96813 | ARTHUR.TUPUOLA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/29/2019 | 10:58:00 PM | 11:15:00 PM | 0 VIOLATION | NULL |
| E1409 | CHIKO'S TAVERN | DISPENSER | 930 MCCULLY ST | HONOLULU | 96826 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/29/2019 | 2:08:00 AM | 2:09:00 AM | 0 VIOLATION | NULL |
| E1474 | KING'S PUB | DISPENSER | 444 NIU ST, LOWER LOBBY, SUITE | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/29/2019 | 1:24:00 AM | 1:25:00 AM | 0 VIOLATION | NULL |
| E1589 | OSOYAMI LLC | DISPENSER | 1820 ALGAROBA ST | HONOLULU | 96826 | ARTHUR.TUPUOLA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/29/2019 | 2:10:00 AM | 2:16:00 AM | 0 VIOLATION | NULL |
| E1589 | OSOYAMI LLC | DISPENSER | 1820 ALGAROBA ST | HONOLULU | 96826 | ARTHUR.TUPUOLA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/29/2019 | 2:10:00 AM | 2:16:00 AM | 0 VIOLATION | NULL |
| E1589 | OSOYAMI LLC | DISPENSER | 1820 ALGAROBA ST | HONOLULU | 96826 | ARTHUR.TUPUOLA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/29/2019 | 2:10:00 AM | 2:16:00 AM | 27268 VIOLATION | 2019-0427 |
| I0043 | THE GINZA NIGHTCLUB/ | CABARET | 1217 HOPAKA ST | HONOLULU | 96814 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | COMPLAINT | 11/29/2019 | 8:25:00 PM | 9:06:00 PM | 0 VIOLATION | NULL |
| L0041 | HAWAIIAN MONARCH HOTEL | HOTEL | 444 NIU ST | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/29/2019 | 1:21:00 AM | 1:24:00 AM | 0 VIOLATION | NULL |
| R0200 | NANCY'S KITCHEN | RESTAURANT | 94-1040 WAIPIO UKA ST, #14 | WAIPAHU | 96797 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/29/2019 | 12:30:00 AM | 12:32:00 AM | 0 VIOLATION | NULL |
| R0665 | OSAKA TEPPANYAKI KAWANO | RESTAURANT | 1960 KAPIOLANI BLVD, #107 | HONOLULU | 96826 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/29/2019 | 2:05:00 AM | 2:05:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 11/29/2019 | 9:13:00 PM | 10:39:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/29/2019 | 10:53:00 PM | 11:19:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 11/29/2019 | 12:59:00 AM | 1:31:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 11/29/2019 | 2:27:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 11/29/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | ARTHUR.TUPUOLA | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 11/29/2019 | NULL | NULL | 0 VIOLATION | NULL |
| D0022 | ABC STORE NO. 35 | RETAIL | 2546 LEMON RD, SUITE 104 | HONOLULU | 96815 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/30/2019 | 11:10:00 PM | 11:33:00 PM | 0 VIOLATION | NULL |
| D0216 | WAIKIKI OLD COUNTRY MARKET | RETAIL | 236 LILIUOKALANI AVE | HONOLULU | 96815 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/30/2019 | 10:41:00 PM | 10:41:00 PM | 0 VIOLATION | NULL |
| D0235 | LONGS DRUGS #9228 | RETAIL | 1330 PALI HWY | HONOLULU | 96813 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/30/2019 | 11:46:00 PM | 12:05:00 AM | 0 VIOLATION | NULL |
| D0379 | 7-ELEVEN STORES NO. 54126 | RETAIL | 1755 NUUANU AVE | HONOLULU | 96817 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/30/2019 | 11:27:00 PM | 11:46:00 PM | 0 VIOLATION | NULL |
| D1215 | ROYAL MINI MART LLC | RETAIL | 161 ULUNIU AVE | HONOLULU | 96815 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/30/2019 | 10:51:00 PM | 11:05:00 PM | 0 VIOLATION | NULL |
| E0140 | CLUB SEDUCTION | DISPENSER | 1230 KONA STREET | HONOLULU | 96814 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/30/2019 | 12:20:00 AM | 12:26:00 AM | 0 VIOLATION | NULL |
| E0172 | IMUA LOUNGE | DISPENSER | 815-B KEEAUMOKU ST | HONOLULU | 96814 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/30/2019 | 2:19:00 AM | 2:21:00 AM | 0 VIOLATION | NULL |
| E0198 | CLUB VEGAS STAR | DISPENSER | 815 KEEAUMOKU ST | HONOLULU | 96814 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | COMPLAINT | 11/30/2019 | 9:48:00 PM | 10:01:00 PM | 0 VIOLATION | NULL |
| E0198 | CLUB VEGAS STAR | DISPENSER | 815 KEEAUMOKU ST | HONOLULU | 96814 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/30/2019 | 2:13:00 AM | 2:19:00 AM | 0 VIOLATION | NULL |
| E0413 | PERSUASION BAR AND LOUNGE | DISPENSER | 1679 MAKALOA ST | HONOLULU | 96814 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/30/2019 | 2:08:00 AM | 2:11:00 AM | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/30/2019 | 1:40:00 AM | 1:45:00 AM | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/30/2019 | 1:40:00 AM | 1:45:00 AM | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/30/2019 | 1:40:00 AM | 1:45:00 AM | 27269 WARNING | NULL |
| E1382 | ALOHA LOUNGE | DISPENSER | 3435 WAIALAE AVE | HONOLULU | 96816 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/30/2019 | 12:31:00 AM | 12:35:00 AM | 0 VIOLATION | NULL |
| E1409 | CHIKO'S TAVERN | DISPENSER | 930 MCCULLY ST | HONOLULU | 96826 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | WARNING FOLLOW-UP | 11/30/2019 | 12:48:00 AM | 12:51:00 AM | 0 VIOLATION | NULL |
| E1411 | 9TH AVE. ROCK HOUSE | DISPENSER | 3435 WAIALAE AVE | HONOLULU | 96816 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/30/2019 | 12:36:00 AM | 12:39:00 AM | 0 VIOLATION | NULL |
| I0042 | THE DISTRICT PARLOR KARAOKE LO | CABARET | 1344 KONA ST | HONOLULU | 96814 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/30/2019 | 1:16:00 AM | 1:24:00 AM | 0 VIOLATION | NULL |
| I0099 | CHEZ | CABARET | 98-150 KAONOHI ST | AIEA | 96701 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/30/2019 | 10:17:00 PM | 10:24:00 PM | 0 VIOLATION | NULL |
| L0061 | THE LAYLOW | HOTEL | 2299 KUHIO AVE | HONOLULU | 96815 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/30/2019 | 11:40:00 PM | 11:44:00 PM | 0 VIOLATION | NULL |
| R0700 | MEXICO FIESTA | RESTAURANT | 377 KEAHOLE ST, BLDG. C-1A | HONOLULU | 96825 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | COMPLAINT | 11/30/2019 | 9:18:00 PM | 9:25:00 PM | 0 VIOLATION | NULL |
| R1079 | ARENA 808 SPORTS LOUNGE | RESTAURANT | 1020 KEEAUMOKU ST | HONOLULU | 96814 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | WARNING FOLLOW-UP | 11/30/2019 | 1:01:00 AM | 1:04:00 AM | 0 VIOLATION | NULL |
| R1336 | LIKO'S TAP & TABLE | RESTAURANT | 377 KEAHOLE ST, STORE C-2 | HONOLULU | 96825 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/30/2019 | 9:25:00 PM | 9:31:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 11/30/2019 | 10:40:00 PM | 10:50:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | OTHER MISC. | 11/30/2019 | 2:28:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 11/30/2019 | 10:13:00 PM | 10:24:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 11/30/2019 | 2:15:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 11/30/2019 | 12:10:00 AM | 12:30:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | COMPLAINT | 11/30/2019 | 1:25:00 AM | 2:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 11/30/2019 | 10:30:00 PM | 10:35:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 11/30/2019 | 12:35:00 AM | 12:51:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 11/30/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 11/30/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 11/30/2019 | NULL | NULL | 0 VIOLATION | NULL |
| D0216 | WAIKIKI OLD COUNTRY MARKET | RETAIL | 236 LILIUOKALANI AVE | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 12/3/2019 | 9:34:00 PM | 9:42:00 PM | 0 VIOLATION | NULL |
| D0216 | WAIKIKI OLD COUNTRY MARKET | RETAIL | 236 LILIUOKALANI AVE | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/3/2019 | 9:48:00 PM | 9:58:00 PM | 0 VIOLATION | NULL |
| D0216 | WAIKIKI OLD COUNTRY MARKET | RETAIL | 236 LILIUOKALANI AVE | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/3/2019 | 9:48:00 PM | 9:58:00 PM | 27085 VIOLATION | NULL |
| D0329 | WAIKIKI BEACH MARKET | RETAIL | 410 NAHUA ST, #101 | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/3/2019 | 10:00:00 PM | 10:20:00 PM | 0 VIOLATION | NULL |
| D0329 | WAIKIKI BEACH MARKET | RETAIL | 410 NAHUA ST, #101 | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/3/2019 | 10:00:00 PM | 10:20:00 PM | 0 VIOLATION | NULL |
| D1272 | THUMBS UP MARKET | RETAIL | 411 N. KING ST | HONOLULU | 96817 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/3/2019 | 4:26:00 PM | 5:00:00 PM | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/3/2019 | 6:39:00 PM | 6:53:00 PM | 0 VIOLATION | NULL |
| E0822 | GREEN APPLE LOUNGE | DISPENSER | 803 KAMEHAMEHA HWY, SUITE | PEARL CITY | 96782 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/3/2019 | 2:17:00 AM | 2:18:00 AM | 0 VIOLATION | NULL |
| E1030 | MARU-HI RESTAURANT | DISPENSER | 95-1249 MEHEULA PKWY, #A-9 | MILILANI | 96789 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/3/2019 | 1:29:00 AM | 1:30:00 AM | 0 VIOLATION | NULL |
| E1181 | ACACIA LOUNGE | DISPENSER | 803 KAMEHAMEHA HWY, #120 | PEARL CITY | 96782 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/3/2019 | 2:19:00 AM | 2:19:00 AM | 0 VIOLATION | NULL |
| L0007 | ILIKAI HOTEL | HOTEL | 1777 ALA MOANA BLVD | HONOLULU | 96815 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/3/2019 | 5:26:00 PM | 6:08:00 PM | 0 VIOLATION | NULL |
| L0061 | THE LAYLOW | HOTEL | 2299 KUHIO AVE | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | COMPLAINT | 12/3/2019 | 9:48:00 PM | 9:58:00 PM | 0 VIOLATION | NULL |
| L0061 | THE LAYLOW | HOTEL | 2299 KUHIO AVE | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | COMPLAINT | 12/3/2019 | 9:48:00 PM | 9:58:00 PM | 0 VIOLATION | NULL |
| R0200 | NANCY'S KITCHEN | RESTAURANT | 94-1040 WAIPIO UKA ST, #14 | WAIPAHU | 96797 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/3/2019 | 2:08:00 AM | 2:10:00 AM | 0 VIOLATION | NULL |
| R0756 | ROMANO'S MACARONI GRILL | RESTAURANT | 1450 ALA MOANA BLVD, #4240 | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/3/2019 | 9:16:00 PM | 9:23:00 PM | 0 VIOLATION | NULL |
| R0756 | ROMANO'S MACARONI GRILL | RESTAURANT | 1450 ALA MOANA BLVD, #4240 | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 12/3/2019 | 9:16:00 PM | 9:23:00 PM | 0 VIOLATION | NULL |
| R0756 | ROMANO'S MACARONI GRILL | RESTAURANT | 1450 ALA MOANA BLVD, #4240 | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 12/3/2019 | 9:16:00 PM | 9:23:00 PM | 27454 VIOLATION | 2019-0433 |
| R0908 | CAFE GANGNAM KARAOKE | RESTAURANT | 655 KEEAUMOKU ST, #105 | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/3/2019 | 2:07:00 AM | 2:08:00 AM | 0 VIOLATION | NULL |
| R0908 | CAFE GANGNAM KARAOKE | RESTAURANT | 655 KEEAUMOKU ST, #105 | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/3/2019 | 2:07:00 AM | 2:08:00 AM | 0 VIOLATION | NULL |
| R1117 | BLUE TROPIX BAR & GRILL | RESTAURANT | 98-151 PALI MOMI ST, #A-1 | AIEA | 96701 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/3/2019 | 12:19:00 AM | 12:30:00 AM | 0 VIOLATION | NULL |
| R1117 | BLUE TROPIX BAR & GRILL | RESTAURANT | 98-151 PALI MOMI ST, #A-1 | AIEA | 96701 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/3/2019 | 12:19:00 AM | 12:30:00 AM | 27365 VIOLATION | 2019-0443 |
| R1131 | KING RESTAURANT & BAR | RESTAURANT | 1340 KAPIOLANI BLVD | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/3/2019 | 2:05:00 AM | 2:06:00 AM | 0 VIOLATION | NULL |
| R1131 | KING RESTAURANT & BAR | RESTAURANT | 1340 KAPIOLANI BLVD | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/3/2019 | 2:05:00 AM | 2:06:00 AM | 0 VIOLATION | NULL |
| R1171 | CHICKEN FACTORY | RESTAURANT | 835 KEEAUMOKU ST, #I-101B | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/3/2019 | 2:09:00 AM | 2:10:00 AM | 0 VIOLATION | NULL |
| R1171 | CHICKEN FACTORY | RESTAURANT | 835 KEEAUMOKU ST, #I-101B | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/3/2019 | 2:09:00 AM | 2:10:00 AM | 0 VIOLATION | NULL |
| R1234 | CALIFORNIA PIZZA KITCHEN, INC. | RESTAURANT | 95-1249 MEHEULA PKWY, SUITE | MILILANI | 96789 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/3/2019 | 1:20:00 AM | 1:22:00 AM | 0 VIOLATION | NULL |

| License | Name | Type | Address | City | Zip | Inspector | Supervisor | Col9 | Col10 | Reason | Date | Start | End | Code | Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 12/4/2019 | 2:39:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 12/4/2019 | 2:27:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 12/4/2019 | 11:20:00 PM | 11:24:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/4/2019 | 12:31:00 AM | 1:06:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/4/2019 | 9:27:00 PM | 11:15:00 PM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 12/4/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 12/4/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 12/4/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 12/4/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SVONGPHILA | DUMMY | DUMMY | DUMMY | NOT-SPECIFIED | 12/4/2019 | NULL | NULL | 0 VIOLATION | NULL |
| D0319 | LONGS DRUGS #9954 | RETAIL | 2470 S. KING ST | HONOLULU | 96826 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/5/2019 | 11:25:00 PM | 11:50:00 PM | 0 VIOLATION | NULL |
| D0319 | LONGS DRUGS #9954 | RETAIL | 2470 S. KING ST | HONOLULU | 96826 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/5/2019 | 11:25:00 PM | 11:50:00 PM | 0 VIOLATION | NULL |
| D0594 | 7-ELEVEN STORES NO. 54211 | RETAIL | 2646 S. KING ST | HONOLULU | 96826 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/5/2019 | 10:30:00 PM | 10:50:00 PM | 0 VIOLATION | NULL |
| D0594 | 7-ELEVEN STORES NO. 54211 | RETAIL | 2646 S. KING ST | HONOLULU | 96826 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/5/2019 | 10:30:00 PM | 10:50:00 PM | 0 VIOLATION | NULL |
| D1051 | UNIVERSITY STOP | RETAIL | 1010 UNIVERSITY AVE | HONOLULU | 96826 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/5/2019 | 11:00:00 PM | 11:20:00 PM | 0 VIOLATION | NULL |
| D1051 | UNIVERSITY STOP | RETAIL | 1010 UNIVERSITY AVE | HONOLULU | 96826 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/5/2019 | 11:00:00 PM | 11:20:00 PM | 0 VIOLATION | NULL |
| E1104 | ARISU | DISPENSER | 1344 MOOKAULA ST | HONOLULU | 96817 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/5/2019 | 12:26:00 AM | 12:28:00 AM | 0 VIOLATION | NULL |
| E1104 | ARISU | DISPENSER | 1344 MOOKAULA ST | HONOLULU | 96817 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/5/2019 | 12:26:00 AM | 12:28:00 AM | 0 VIOLATION | NULL |
| E1190 | CLUB SECRET | DISPENSER | 818 SHERIDAN ST | HONOLULU | 96814 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/5/2019 | 2:05:00 AM | 2:05:00 AM | 0 VIOLATION | NULL |
| E1190 | CLUB SECRET | DISPENSER | 818 SHERIDAN ST | HONOLULU | 96814 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/5/2019 | 2:05:00 AM | 2:05:00 AM | 0 VIOLATION | NULL |
| E1225 | LEGENDS | DISPENSER | 411 NAHUA ST | HONOLULU | 96815 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/5/2019 | 12:58:00 AM | 1:02:00 AM | 0 VIOLATION | NULL |
| E1225 | LEGENDS | DISPENSER | 411 NAHUA ST | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/5/2019 | 12:58:00 AM | 1:02:00 AM | 0 VIOLATION | NULL |
| E1298 | DI'S KARAOKE | DISPENSER | 1338 YOUNG ST | HONOLULU | 96814 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/5/2019 | 2:03:00 AM | 2:03:00 AM | 0 VIOLATION | NULL |
| E1298 | DI'S KARAOKE | DISPENSER | 1338 YOUNG ST | HONOLULU | 96814 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/5/2019 | 2:03:00 AM | 2:03:00 AM | 0 VIOLATION | NULL |
| E1311 | SAIGON PALACE LOUNGE | DISPENSER | 706 SHERIDAN ST, #B1 | HONOLULU | 96814 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/5/2019 | 2:07:00 AM | 2:07:00 AM | 0 VIOLATION | NULL |
| E1311 | SAIGON PALACE LOUNGE | DISPENSER | 706 SHERIDAN ST, #B1 | HONOLULU | 96814 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/5/2019 | 2:07:00 AM | 2:07:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 12/5/2019 | 2:18:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/5/2019 | 12:10:00 AM | 12:20:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | OTHER MISC. | 12/5/2019 | 12:10:00 AM | 12:20:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/5/2019 | 12:45:00 AM | 1:10:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | OTHER MISC. | 12/5/2019 | 12:45:00 AM | 1:10:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | OTHER MISC. | 12/5/2019 | 2:18:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 12/5/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 12/5/2019 | NULL | NULL | 0 VIOLATION | NULL |
| D1028 | 7-ELEVEN STORES NO. 54259 | RETAIL | 1960 KAPIOLANI BLVD | HONOLULU | 96826 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/6/2019 | 11:00:00 PM | 11:24:00 PM | 0 VIOLATION | NULL |
| E0374 | AQUA LOUNGE | DISPENSER | 1320 KALANI ST, #116 | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/6/2019 | 12:09:00 AM | 12:22:00 AM | 0 VIOLATION | NULL |
| E0384 | HALONA LOUNGE | DISPENSER | 1350 MOOKAULA ST | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/6/2019 | 12:03:00 AM | 12:07:00 AM | 0 VIOLATION | NULL |
| E0452 | O'TOOLE'S IRISH PUB | DISPENSER | 902 NUUANU AVE | HONOLULU | 96813 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/6/2019 | 12:54:00 AM | 1:06:00 AM | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/6/2019 | 2:12:00 AM | 2:12:00 AM | 0 VIOLATION | NULL |
| E1273 | BACK TO VEGAS | DISPENSER | 1320 KALANI ST | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/6/2019 | 12:22:00 AM | 12:32:00 AM | 0 VIOLATION | NULL |
| E1287 | CLUB WAVE | DISPENSER | 1245 MOOKAULA ST | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/6/2019 | 12:34:00 AM | 12:39:00 AM | 0 VIOLATION | NULL |
| E1429 | BAR 35 | DISPENSER | 35 N. HOTEL ST | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/6/2019 | 2:13:00 AM | 2:14:00 AM | 0 VIOLATION | NULL |
| E1439 | NEXT DOOR PARTNERS LLC | DISPENSER | 43 N. HOTEL ST | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/6/2019 | 2:14:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| N8086 | THE ARTS AT MARKS GARAGE | SPECIAL NON FEE | 1159 NUUANU AVE | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/6/2019 | 9:44:00 PM | 10:45:00 PM | 0 VIOLATION | NULL |
| R0357 | MICHEL'S AT THE COLONY SURF | RESTAURANT | 2895 KALAKAUA AVE | HONOLULU | 96815 | SVONGPHILA | DUMMY | DUMMY | DUMMY | AUDIT FINDINGS | 12/6/2019 | 8:47:00 PM | 8:57:00 PM | 0 VIOLATION | NULL |
| R0357 | MICHEL'S AT THE COLONY SURF | RESTAURANT | 2895 KALAKAUA AVE | HONOLULU | 96815 | SVONGPHILA | DUMMY | DUMMY | DUMMY | AUDIT FINDINGS | 12/6/2019 | 8:47:00 PM | 8:57:00 PM | 2041 DISCREPANCY | 2019-9988 |
| R0700 | MEXICO FIESTA | RESTAURANT | 377 KEAHOLE ST, BLDG. C-1A | HONOLULU | 96825 | GLEN.NISHIGATA | DUMMY | DUMMY | DUMMY | COMPLAINT | 12/6/2019 | 8:29:00 PM | 9:24:00 PM | 0 VIOLATION | NULL |
| R1156 | FETE | RESTAURANT | 2 NORTH HOTEL STREET, SPACE 1 | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/6/2019 | 2:10:00 AM | 2:11:00 AM | 0 VIOLATION | NULL |
| R1160 | PHO VIETNAM INC. | RESTAURANT | 52 N. HOTEL ST, SUITES 113/114 | HONOLULU | 96813 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/6/2019 | 2:18:00 AM | 2:18:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 12/6/2019 | 1:20:00 AM | 1:28:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 12/6/2019 | 2:28:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SVONGPHILA | DUMMY | DUMMY | DUMMY | NOT-SPECIFIED | 12/6/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 12/6/2019 | NULL | NULL | 0 VIOLATION | NULL |
| D0639 | NON-STOP CONVENIENCE INC. | RETAIL | 98-020 KAMEHAMEHA HWY | AIEA | 96701 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/7/2019 | 10:40:00 PM | 11:00:00 PM | 0 VIOLATION | NULL |
| D0997 | MAS LIQUOR & TOBACCO | RETAIL | 1726 KAPIOLANI BLVD, SUITE 103 | HONOLULU | 96814 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/7/2019 | 10:05:00 PM | 10:15:00 PM | 0 VIOLATION | NULL |
| D1272 | THUMBS UP MARKET | RETAIL | 411 N. KING ST | HONOLULU | 96817 | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/7/2019 | 4:02:00 PM | 5:15:00 PM | 13337 COMPLAINT AND SUM | NULL |
| D1272 | THUMBS UP MARKET | RETAIL | 411 N. KING ST | HONOLULU | 96817 | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/7/2019 | 4:02:00 PM | 5:15:00 PM | 27270 VIOLATION | 2019-0434 |
| D1272 | THUMBS UP MARKET | RETAIL | 411 N. KING ST | HONOLULU | 96817 | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/7/2019 | 4:02:00 PM | 5:15:00 PM | 0 VIOLATION | NULL |
| E0226 | CLUB SUNDANCE | DISPENSER | 703 QUEEN ST | HONOLULU | 96813 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/7/2019 | 2:12:00 AM | 2:14:00 AM | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/7/2019 | 12:47:00 AM | 12:49:00 AM | 0 VIOLATION | NULL |
| E1266 | CHRISTINE'S LOUNGE | DISPENSER | 98-020 KAMEHAMEHA HWY | AIEA | 96701 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/7/2019 | 11:02:00 PM | 11:05:00 PM | 0 VIOLATION | NULL |
| E1271 | HOOK'D PAN ROAST | DISPENSER | 1035 KAPIOLANI BLVD | HONOLULU | 96814 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/7/2019 | 2:09:00 AM | 2:09:00 AM | 0 VIOLATION | NULL |
| **E1407** | **SCARLET HONOLULU, INC.** | **DISPENSER** | **80 S. PAUAHI ST** | **HONOLULU** | **96813** | **FREDERICK.KRUSE** | **ARTHUR.TUPUOLA** | **DUMMY** | **DUMMY** | **COMPLAINT** | **12/7/2019** | **12:14:00 AM** | **12:58:00 AM** | **0 VIOLATION** | **NULL** |
| E1453 | SIAM PARADISE RESTAURANT AND | DISPENSER | 1336 DILLINGHAM BLVD | HONOLULU | 96817 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/7/2019 | 1:10:00 AM | 1:17:00 AM | 0 VIOLATION | NULL |
| **E1462** | **TAPA'S** | **DISPENSER** | **407 SEASIDE AVE, 2ND FL** | **HONOLULU** | **96815** | **WILLIAM.WALKER1** | **GLEN.NISHIGATA** | **DUMMY** | **DUMMY** | **NORMAL INVESTIGATION** | **12/7/2019** | **11:40:00 PM** | **11:50:00 PM** | **0 VIOLATION** | **NULL** |
| E1538 | HIBISCUS CLUB | DISPENSER | 342 WARD AVE | HONOLULU | 96814 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/7/2019 | 2:10:00 AM | 2:11:00 AM | 0 VIOLATION | NULL |
| E1577 | SIN LOUNGE | DISPENSER | 1111 NUUANU AVENUE, SUITE 1 | HONOLULU | 96817 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/7/2019 | 12:52:00 AM | 12:55:00 AM | 0 VIOLATION | NULL |
| R0359 | RESTAURANT KUNI | RESTAURANT | 94-210 LEOKANE ST | WAIPAHU | 96797 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/7/2019 | 10:20:00 PM | 10:20:00 PM | 0 VIOLATION | NULL |
| R1075 | BUHO COCINA Y CANTINA | RESTAURANT | 2250 KALAKAUA AVE, #525 | HONOLULU | 96815 | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/7/2019 | 11:30:00 PM | 11:45:00 PM | 0 VIOLATION | NULL |
| R1107 | MANICHI RAMEN | RESTAURANT | 1430 KONA ST, #101 | HONOLULU | 96814 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/7/2019 | 8:53:00 PM | 9:07:00 PM | 0 VIOLATION | NULL |
| R1107 | MANICHI RAMEN | RESTAURANT | 1430 KONA ST, #101 | HONOLULU | 96814 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/7/2019 | 8:53:00 PM | 9:07:00 PM | 27371 VIOLATION | 2019-0440 |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/7/2019 | 11:10:00 PM | 11:50:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 12/7/2019 | 1:40:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/7/2019 | 11:25:00 PM | 12:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/7/2019 | 12:13:00 AM | 1:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 12/7/2019 | 2:16:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | COMPLAINT | 12/7/2019 | 1:00:00 AM | 1:15:00 AM | 0 VIOLATION | NULL |

| Code | Name | Type | Address | City | Zip | Officer1 | Officer2 | Officer3 | Officer4 | Investigation | Date | Start | End | Violation | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| T0242 | SOUP HOUSE & KARAOKE Q | RESTAURANT | 1491 S. KING ST, SPACE 105 | HONOLULU | 96814 | FREDERICK.KRUSE | WILLIAM.WALKER1 | SPEREZ | DUMMY | NORMAL INVESTIGATION | 12/17/2019 | 12:55:00 AM | 1:15:00 AM | 0 VIOLATION | NULL |
| T0242 | SOUP HOUSE & KARAOKE Q | RESTAURANT | 1491 S. KING ST, SPACE 105 | HONOLULU | 96814 | FREDERICK.KRUSE | WILLIAM.WALKER1 | SPEREZ | DUMMY | NORMAL INVESTIGATION | 12/17/2019 | 12:55:00 AM | 1:15:00 AM | 27094 WARNING | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/17/2019 | 2:19:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/17/2019 | 12:11:00 AM | 12:50:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 12/17/2019 | 11:37:00 PM | 12:01:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | NORMAL INVESTIGATION | 12/17/2019 | 12:11:00 AM | 12:45:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | SPEREZ | DUMMY | NORMAL INVESTIGATION | 12/17/2019 | 12:11:00 AM | 12:50:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | SPEREZ | DUMMY | NOT-SPECIFIED | 12/17/2019 | 11:37:00 PM | 12:01:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | SPEREZ | DUMMY | OTHER MISC. | 12/17/2019 | 2:19:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | NOT-SPECIFIED | 12/17/2019 | 1:50:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 12/17/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | NOT-SPECIFIED | 12/17/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | SPEREZ | DUMMY | NOT-SPECIFIED | 12/17/2019 | NULL | NULL | 0 VIOLATION | NULL |
| E0413 | PERSUASION BAR AND LOUNGE | DISPENSER | 1679 MAKALOA ST | HONOLULU | 96814 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 12/18/2019 | 2:13:00 AM | 2:13:00 AM | 0 VIOLATION | NULL |
| E0413 | PERSUASION BAR AND LOUNGE | DISPENSER | 1679 MAKALOA ST | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 12/18/2019 | 2:13:00 AM | 2:13:00 AM | 0 VIOLATION | NULL |
| E0465 | EIGHT 50/LEEWARD BOWL | DISPENSER | 850 KAMEHAMEHA HWY | PEARL CITY | 96782 | WILLIAM.WALKER1 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 12/18/2019 | 12:09:00 AM | 12:22:00 AM | 0 VIOLATION | NULL |
| E0465 | EIGHT 50/LEEWARD BOWL | DISPENSER | 850 KAMEHAMEHA HWY | PEARL CITY | 96782 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 12/18/2019 | 12:09:00 AM | 12:22:00 AM | 0 VIOLATION | NULL |
| E1032 | CLUB BONITA | DISPENSER | 98-199 KAMEHAMEHA HWY, SUI | AIEA | 96701 | WILLIAM.WALKER1 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 12/18/2019 | 12:27:00 AM | 12:32:00 AM | 0 VIOLATION | NULL |
| E1032 | CLUB BONITA | DISPENSER | 98-199 KAMEHAMEHA HWY, SUI | AIEA | 96701 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 12/18/2019 | 12:27:00 AM | 12:32:00 AM | 0 VIOLATION | NULL |
| **E1462** | **TAPA'S** | **DISPENSER** | **407 SEASIDE AVE, 2ND FL** | **HONOLULU** | **96815** | **FREDERICK.KRUSE** | **ARTHUR.TUPUOLA** | **WILLIAM.WALKER1** | **DUMMY** | **NORMAL INVESTIGATION** | **12/18/2019** | **2:05:00 AM** | **2:07:00 AM** | **0 VIOLATION** | **NULL** |
| **E1462** | **TAPA'S** | **DISPENSER** | **407 SEASIDE AVE, 2ND FL** | **HONOLULU** | **96815** | **WILLIAM.WALKER1** | **FREDERICK.KRUSE** | **ARTHUR.TUPUOLA** | **DUMMY** | **NORMAL INVESTIGATION** | **12/18/2019** | **2:05:00 AM** | **2:07:00 AM** | **0 VIOLATION** | **NULL** |
| E1525 | BEVY LLC | DISPENSER | 661 AUAHI ST, BLDG. 3 | HONOLULU | 96813 | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | FREDERICK.KRUSE | DUMMY | NORMAL INVESTIGATION | 12/18/2019 | 2:17:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| E1525 | BEVY LLC | DISPENSER | 661 AUAHI ST, BLDG. 3 | HONOLULU | 96813 | WILLIAM.WALKER1 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 12/18/2019 | 2:17:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| E1538 | HIBISCUS CLUB | DISPENSER | 342 WARD AVE | HONOLULU | 96814 | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | FREDERICK.KRUSE | DUMMY | NORMAL INVESTIGATION | 12/18/2019 | 2:15:00 AM | 2:16:00 AM | 0 VIOLATION | NULL |
| E1538 | HIBISCUS CLUB | DISPENSER | 342 WARD AVE | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 12/18/2019 | 2:15:00 AM | 2:16:00 AM | 0 VIOLATION | NULL |
| I0043 | THE GINZA NIGHTCLUB/ | CABARET | 1217 HOPAKA ST | HONOLULU | 96814 | FREDERICK.KRUSE | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 12/18/2019 | 11:36:00 PM | 11:45:00 PM | 0 VIOLATION | NULL |
| I0043 | THE GINZA NIGHTCLUB/ | CABARET | 1217 HOPAKA ST | HONOLULU | 96814 | FREDERICK.KRUSE | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | COMPLAINT | 12/18/2019 | 11:36:00 PM | 11:45:00 PM | 0 VIOLATION | NULL |
| I0043 | THE GINZA NIGHTCLUB/ | CABARET | 1217 HOPAKA ST | HONOLULU | 96814 | FREDERICK.KRUSE | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | COMPLAINT | 12/18/2019 | 11:36:00 PM | 11:45:00 PM | 27092 WARNING | NULL |
| L0047 | LULU'S WAIKIKI | HOTEL | 2586 KALAKAUA AVE | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 12/18/2019 | 1:03:00 AM | 1:04:00 AM | 0 VIOLATION | NULL |
| L0047 | LULU'S WAIKIKI | HOTEL | 2586 KALAKAUA AVE | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 12/18/2019 | 1:03:00 AM | 1:04:00 AM | 0 VIOLATION | NULL |
| R0429 | CHEESEBURGER IN PARADISE-WAIK | RESTAURANT | 2500 KALAKAUA AVE | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 12/18/2019 | 1:00:00 AM | 1:00:00 AM | 0 VIOLATION | NULL |
| R0429 | CHEESEBURGER IN PARADISE-WAIK | RESTAURANT | 2500 KALAKAUA AVE | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 12/18/2019 | 1:00:00 AM | 1:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 12/18/2019 | 12:52:00 AM | 1:45:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | OTHER MISC. | 12/18/2019 | 2:19:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 12/18/2019 | 12:52:00 AM | 1:45:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 12/18/2019 | 2:19:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | NOT-SPECIFIED | 12/18/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 12/18/2019 | NULL | NULL | 0 VIOLATION | NULL |
| D0594 | 7-ELEVEN STORES NO. 54211 | RETAIL | 2646 S. KING ST | HONOLULU | 96826 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/19/2019 | 11:05:00 PM | 11:25:00 PM | 0 VIOLATION | NULL |
| D1117 | TARGET STORE T-2410 | RETAIL | 4380 LAWEHANA ST | HONOLULU | 96818 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/19/2019 | 9:50:00 PM | 10:15:00 PM | 0 VIOLATION | NULL |
| D1263 | ALOHA ISLAND MART | RETAIL | 94-264 FARRINGTON HWY | WAIPAHU | 96797 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/19/2019 | 11:35:00 PM | 11:55:00 PM | 0 VIOLATION | NULL |
| E0307 | CLUB BLUE STAR | DISPENSER | 1347 COLBURN ST | HONOLULU | 96817 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/19/2019 | 2:15:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| E1228 | SUNFLOWER LOUNGE | DISPENSER | 803 KAMEHAMEHA HWY, #107 | PEARL CITY | 96782 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/19/2019 | 12:14:00 AM | 12:24:00 AM | 0 VIOLATION | NULL |
| E1246 | BLISS LOUNGE | DISPENSER | 1095 DILLINGHAM BLVD | HONOLULU | 96817 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/19/2019 | 1:15:00 AM | 1:30:00 AM | 0 VIOLATION | NULL |
| E1297 | BABBY'S | DISPENSER | 1610 KALANI ST | HONOLULU | 96817 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/19/2019 | 2:20:00 AM | 2:20:00 AM | 0 VIOLATION | NULL |
| E1328 | HANKS CAFE HONOLULU | DISPENSER | 1038 NUUANU AVE | HONOLULU | 96817 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/19/2019 | 2:35:00 AM | 2:46:00 AM | 0 VIOLATION | NULL |
| E1513 | WHISKEY DIX SALOON | DISPENSER | 99-016 KAMEHAMEHA HWY | AIEA | 96701 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/19/2019 | 10:50:00 PM | 11:04:00 PM | 0 VIOLATION | NULL |
| R0513 | BUBBA GUMP SHRIMP CO. RESTAU | RESTAURANT | 1450 ALA MOANA BLVD, #3247 | HONOLULU | 96814 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/19/2019 | 9:15:00 PM | 9:40:00 PM | 0 VIOLATION | NULL |
| R0665 | OSAKA TEPPANYAKI KAWANO | RESTAURANT | 1960 KAPIOLANI BLVD, #107 | HONOLULU | 96826 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/19/2019 | 1:20:00 AM | 1:30:00 AM | 0 VIOLATION | NULL |
| R1067 | THE ALLEY RESTAURANT & BAR | RESTAURANT | 99-115 AIEA HEIGHTS DR | AIEA | 96701 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/19/2019 | 10:31:00 PM | 10:43:00 PM | 0 VIOLATION | NULL |
| R1319 | DECK. | RESTAURANT | 150 KAPAHULU AVE, 3RD FLOOR | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | COMPLAINT | 12/19/2019 | 9:55:00 PM | 10:49:00 PM | 0 VIOLATION | NULL |
| R1374 | GEN KOREAN BBQ PEARLRIDGE | RESTAURANT | 98-130 PALI MOMI ST, SUITE 221 | AIEA | 96701 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/19/2019 | 11:13:00 PM | 11:18:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 12/19/2019 | 11:35:00 PM | 1:10:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 12/19/2019 | 2:05:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 12/19/2019 | 2:44:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/19/2019 | 12:48:00 AM | 1:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 12/19/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 12/19/2019 | NULL | NULL | 0 VIOLATION | NULL |
| D0594 | 7-ELEVEN STORES NO. 54211 | RETAIL | 2646 S. KING ST | HONOLULU | 96826 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/20/2019 | 10:40:00 PM | 10:50:00 PM | 0 VIOLATION | NULL |
| D0631 | MONA'S MARKET | RETAIL | 1414 DILLINGHAM BLVD | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/20/2019 | 11:07:00 PM | 11:24:00 PM | 0 VIOLATION | NULL |
| D0631 | MONA'S MARKET | RETAIL | 1414 DILLINGHAM BLVD | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/20/2019 | 11:07:00 PM | 11:24:00 PM | 0 VIOLATION | NULL |
| D0639 | NON-STOP CONVENIENCE INC. | RETAIL | 98-020 KAMEHAMEHA HWY | AIEA | 96701 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/20/2019 | 11:59:00 PM | 12:03:00 AM | 0 VIOLATION | NULL |
| D0639 | NON-STOP CONVENIENCE INC. | RETAIL | 98-020 KAMEHAMEHA HWY | AIEA | 96701 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/20/2019 | 11:59:00 PM | 12:03:00 AM | 0 VIOLATION | NULL |
| D0752 | NOMNOM | RETAIL | 1529 DILLINGHAM BLVD | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/20/2019 | 11:26:00 PM | 11:43:00 PM | 0 VIOLATION | NULL |
| D0752 | NOMNOM | RETAIL | 1529 DILLINGHAM BLVD | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/20/2019 | 11:26:00 PM | 11:43:00 PM | 0 VIOLATION | NULL |
| E1022 | LADDAS PLACE | DISPENSER | 94-866 MOLOALO ST | WAIPAHU | 96797 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/20/2019 | 12:24:00 AM | 12:26:00 AM | 0 VIOLATION | NULL |
| E1022 | LADDAS PLACE | DISPENSER | 94-866 MOLOALO ST | WAIPAHU | 96797 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/20/2019 | 12:24:00 AM | 12:26:00 AM | 0 VIOLATION | NULL |
| E1228 | SUNFLOWER LOUNGE | DISPENSER | 803 KAMEHAMEHA HWY, #107 | PEARL CITY | 96782 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/20/2019 | 12:11:00 AM | 12:11:00 AM | 0 VIOLATION | NULL |
| E1228 | SUNFLOWER LOUNGE | DISPENSER | 803 KAMEHAMEHA HWY, #107 | PEARL CITY | 96782 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/20/2019 | 12:11:00 AM | 12:11:00 AM | 0 VIOLATION | NULL |
| E1311 | SAIGON PALACE LOUNGE | DISPENSER | 706 SHERIDAN ST, #B1 | HONOLULU | 96814 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/20/2019 | 2:34:00 AM | 2:38:00 AM | 0 VIOLATION | NULL |
| E1327 | CLUB THE BOSS | DISPENSER | 706A SHERIDAN ST | HONOLULU | 96814 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/20/2019 | 2:24:00 AM | 2:32:00 AM | 27405 VIOLATION | 2020-0007 |
| E1327 | CLUB THE BOSS | DISPENSER | 706A SHERIDAN ST | HONOLULU | 96814 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/20/2019 | 2:24:00 AM | 2:32:00 AM | 0 VIOLATION | NULL |
| **E1407** | **SCARLET HONOLULU, INC.** | **DISPENSER** | **80 S. PAUAHI ST** | **HONOLULU** | **96813** | **GLEN.NISHIGATA** | **FREDERICK.KRUSE** | **DUMMY** | **DUMMY** | **OTHER MISC.** | **12/20/2019** | **9:11:00 PM** | **9:20:00 PM** | **0 VIOLATION** | **NULL** |
| **E1407** | **SCARLET HONOLULU, INC.** | **DISPENSER** | **80 S. PAUAHI ST** | **HONOLULU** | **96813** | **FREDERICK.KRUSE** | **GLEN.NISHIGATA** | **DUMMY** | **DUMMY** | **NORMAL INVESTIGATION** | **12/20/2019** | **9:11:00 PM** | **9:20:00 PM** | **0 VIOLATION** | **NULL** |
| **E1407** | **SCARLET HONOLULU, INC.** | **DISPENSER** | **80 S. PAUAHI ST** | **HONOLULU** | **96813** | **GLEN.NISHIGATA** | **FREDERICK.KRUSE** | **DUMMY** | **DUMMY** | **OTHER MISC.** | **12/20/2019** | **9:11:00 PM** | **9:20:00 PM** | **27463 WARNING** | **NULL** |
| E1439 | NEXT DOOR PARTNERS LLC | DISPENSER | 43 N. HOTEL ST | HONOLULU | 96817 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/20/2019 | 12:21:00 AM | 12:34:00 AM | 0 VIOLATION | NULL |
| E1444 | SEOUL SEOUL KARAOKE | DISPENSER | 815 KEEAUMOKU ST, #J106/#J10 | HONOLULU | 96814 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/20/2019 | 2:13:00 AM | 2:18:00 AM | 0 VIOLATION | NULL |

| License | Name | Type | Address | City | Zip | Inspector1 | Inspector2 | D1 | D2 | Activity | Date | Start | End | Case | Status | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I0089 | CLUB KOMO MAI | CABARET | 45-934 KAMEHAMEHA HWY | KANEOHE | 96744 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/2/2020 | 10:10:00 PM | 10:20:00 PM | 0 | VIOLATION | NULL |
| I0089 | CLUB KOMO MAI | CABARET | 45-934 KAMEHAMEHA HWY | KANEOHE | 96744 | ARTHUR.TUPUOLA | FREDERICK.KRUSE | DUMMY | DUMMY | FIELD SERVICE | 1/2/2020 | 10:10:00 PM | 10:20:00 PM | 0 | VIOLATION | NULL |
| I0089 | CLUB KOMO MAI | CABARET | 45-934 KAMEHAMEHA HWY | KANEOHE | 96744 | ARTHUR.TUPUOLA | FREDERICK.KRUSE | DUMMY | DUMMY | FIELD SERVICE | 1/2/2020 | 10:10:00 PM | 10:20:00 PM | 27276 | WARNING | NULL |
| R0166 | ZIPPY'S | RESTAURANT | 1222 S. KING ST | HONOLULU | 96814 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/2/2020 | 12:49:00 AM | 12:55:00 AM | 0 | VIOLATION | NULL |
| R0324 | LOUNGE AROS | RESTAURANT | 758 KAPAHULU AVE, SPACE B | HONOLULU | 96816 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/2/2020 | 12:40:00 AM | 12:40:00 AM | 0 | VIOLATION | NULL |
| R0790 | TACO'S & MORE! | RESTAURANT | 85-993 FARRINGTON HWY | WAIANAE | 96792 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/2/2020 | 1:12:00 AM | 1:13:00 AM | 0 | VIOLATION | NULL |
| R0790 | TACO'S & MORE! | RESTAURANT | 85-993 FARRINGTON HWY | WAIANAE | 96792 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/2/2020 | 1:12:00 AM | 1:13:00 AM | 0 | VIOLATION | NULL |
| R1146 | A & G'S BAR AND GRILL | RESTAURANT | 87-2070 FARRINGTON HWY | WAIANAE | 96792 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/2/2020 | 1:19:00 AM | 1:21:00 AM | 0 | VIOLATION | NULL |
| R1146 | A & G'S BAR AND GRILL | RESTAURANT | 87-2070 FARRINGTON HWY | WAIANAE | 96792 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/2/2020 | 1:19:00 AM | 1:21:00 AM | 0 | VIOLATION | NULL |
| R1357 | STAXX SPORTS BAR & GRILL | RESTAURANT | 87-064 FARRINGTON HWY | WAIANAE | 96792 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/2/2020 | 12:59:00 AM | 1:01:00 AM | 0 | VIOLATION | NULL |
| R1357 | STAXX SPORTS BAR & GRILL | RESTAURANT | 87-064 FARRINGTON HWY | WAIANAE | 96792 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/2/2020 | 12:59:00 AM | 1:01:00 AM | 0 | VIOLATION | NULL |
| T0244 | THE NIGHTHAWK | RESTAURANT | 12 S. KING STREET, #101 & #102 | HONOLULU | 96813 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/2/2020 | 12:02:00 AM | 12:05:00 AM | 0 | VIOLATION | NULL |
| T0244 | THE NIGHTHAWK | RESTAURANT | 12 S. KING STREET, #101 & #102 | HONOLULU | 96813 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/2/2020 | 12:02:00 AM | 12:05:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 1/2/2020 | 1:35:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 1/2/2020 | 10:40:00 PM | 10:45:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/2/2020 | 11:40:00 PM | 12:25:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 1/2/2020 | 2:50:00 AM | 3:30:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/2/2020 | 12:00:00 AM | 12:05:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/2/2020 | 12:00:00 AM | 12:05:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 1/2/2020 | 2:50:00 AM | 3:30:00 AM | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | ARTHUR.TUPUOLA | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 1/2/2020 | NULL | NULL | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 1/2/2020 | NULL | NULL | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 1/2/2020 | NULL | NULL | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 1/2/2020 | NULL | NULL | 0 | VIOLATION | NULL |
| D0148 | 7-ELEVEN STORES NO. 54257 | RETAIL | 515 PEPEEKEO ST | HONOLULU | 96825 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/3/2020 | 10:56:00 PM | 11:16:00 PM | 0 | VIOLATION | NULL |
| D0148 | 7-ELEVEN STORES NO. 54257 | RETAIL | 515 PEPEEKEO ST | HONOLULU | 96825 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/3/2020 | 10:56:00 PM | 11:16:00 PM | 0 | VIOLATION | NULL |
| D0357 | SAFEWAY STORES NO. 215 | RETAIL | 377 KEAHOLE ST | HONOLULU | 96825 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/3/2020 | 11:20:00 PM | 11:40:00 PM | 0 | VIOLATION | NULL |
| D0357 | SAFEWAY STORES NO. 215 | RETAIL | 377 KEAHOLE ST | HONOLULU | 96825 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/3/2020 | 11:20:00 PM | 11:40:00 PM | 0 | VIOLATION | NULL |
| D0442 | TIMES SUPER MARKET | RETAIL | 1425 LILIHA ST | HONOLULU | 96817 | GLEN.NISHIGATA | HTAMAPUA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/3/2020 | 10:20:00 PM | 10:40:00 PM | 0 | VIOLATION | NULL |
| D0631 | MONA'S MARKET | RETAIL | 1414 DILLINGHAM BLVD | HONOLULU | 96817 | GLEN.NISHIGATA | HTAMAPUA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/3/2020 | 10:50:00 PM | 11:10:00 PM | 0 | VIOLATION | NULL |
| D1201 | 7-ELEVEN STORES | RETAIL | 555 N. KING ST | HONOLULU | 96817 | GLEN.NISHIGATA | HTAMAPUA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/3/2020 | 10:45:00 PM | 10:55:00 PM | 0 | VIOLATION | NULL |
| E0107 | MISTY I | DISPENSER | 1224 KONA ST | HONOLULU | 96814 | GLEN.NISHIGATA | HTAMAPUA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/3/2020 | 10:10:00 PM | 10:15:00 PM | 0 | VIOLATION | NULL |
| E0754 | CLUB FEMME NU | DISPENSER | 1673 KAPIOLANI BLVD | HONOLULU | 96814 | GLEN.NISHIGATA | HTAMAPUA | DUMMY | DUMMY | COMPLAINT | 1/3/2020 | 4:59:00 PM | 5:14:00 PM | 0 | VIOLATION | NULL |
| E0854 | IRISH ROSE SALOON, INC. | DISPENSER | 478 ENA RD | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/3/2020 | 1:33:00 AM | 1:41:00 AM | 0 | VIOLATION | NULL |
| E0854 | IRISH ROSE SALOON, INC. | DISPENSER | 478 ENA RD | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/3/2020 | 1:33:00 AM | 1:41:00 AM | 0 | VIOLATION | NULL |
| E1258 | NEW GREEN TEE | DISPENSER | 1414 DILLINGHAM BLVD | HONOLULU | 96817 | GLEN.NISHIGATA | HTAMAPUA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/3/2020 | 12:05:00 AM | 12:25:00 AM | 0 | VIOLATION | NULL |
| E1311 | SAIGON PALACE LOUNGE | DISPENSER | 706 SHERIDAN ST, #B1 | HONOLULU | 96814 | GLEN.NISHIGATA | HTAMAPUA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/3/2020 | 7:05:00 PM | 7:20:00 PM | 0 | VIOLATION | NULL |
| E1311 | SAIGON PALACE LOUNGE | DISPENSER | 706 SHERIDAN ST, #B1 | HONOLULU | 96814 | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/3/2020 | 7:05:00 PM | 7:20:00 PM | 0 | VIOLATION | NULL |
| E1311 | SAIGON PALACE LOUNGE | DISPENSER | 706 SHERIDAN ST, #B1 | HONOLULU | 96814 | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/3/2020 | 7:05:00 PM | 7:20:00 PM | 27278 | VIOLATION | 2020-0024 |
| E1311 | SAIGON PALACE LOUNGE | DISPENSER | 706 SHERIDAN ST, #B1 | HONOLULU | 96814 | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/3/2020 | 7:05:00 PM | 7:20:00 PM | 27277 | VIOLATION | 2020-0024 |
| E1327 | CLUB THE BOSS | DISPENSER | 706A SHERIDAN ST | HONOLULU | 96814 | GLEN.NISHIGATA | HTAMAPUA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/3/2020 | 6:25:00 PM | 7:05:00 PM | 0 | VIOLATION | NULL |
| E1327 | CLUB THE BOSS | DISPENSER | 706A SHERIDAN ST | HONOLULU | 96814 | GLEN.NISHIGATA | HTAMAPUA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/3/2020 | 6:25:00 PM | 7:05:00 PM | 27472 | VIOLATION | 2020-0019 |
| **E1407** | **SCARLET HONOLULU, INC.** | **DISPENSER** | **80 S. PAUAHI ST** | **HONOLULU** | **96813** | **GLEN.NISHIGATA** | **HTAMAPUA** | **DUMMY** | **DUMMY** | **COMPLAINT** | **1/3/2020** | **1:42:00 AM** | **1:56:00 AM** | **0** | **VIOLATION** | **NULL** |
| E1575 | SUZIE WONG'S HIDEAWAY | DISPENSER | 1913 DUDOIT LANE | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/3/2020 | 1:42:00 AM | 1:50:00 AM | 0 | VIOLATION | NULL |
| E1575 | SUZIE WONG'S HIDEAWAY | DISPENSER | 1913 DUDOIT LANE | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/3/2020 | 1:42:00 AM | 1:50:00 AM | 0 | VIOLATION | NULL |
| E1575 | SUZIE WONG'S HIDEAWAY | DISPENSER | 1913 DUDOIT LANE | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/3/2020 | 1:42:00 AM | 1:50:00 AM | 27096 | WARNING | NULL |
| L0061 | THE LAYLOW | HOTEL | 2299 KUHIO AVE | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/3/2020 | 10:20:00 PM | 10:30:00 PM | 0 | VIOLATION | NULL |
| L0061 | THE LAYLOW | HOTEL | 2299 KUHIO AVE | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/3/2020 | 10:20:00 PM | 10:30:00 PM | 0 | VIOLATION | NULL |
| R0240 | IZAKAYA NARU | RESTAURANT | 2700 S. KING ST, #D | HONOLULU | 96826 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/3/2020 | 12:05:00 AM | 12:07:00 AM | 0 | VIOLATION | NULL |
| R0240 | IZAKAYA NARU | RESTAURANT | 2700 S. KING ST, #D | HONOLULU | 96826 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/3/2020 | 12:05:00 AM | 12:07:00 AM | 0 | VIOLATION | NULL |
| R0332 | ARANCINO LLC | RESTAURANT | 255 BEACHWALK, UNIT 4 | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/3/2020 | 12:29:00 AM | 12:30:00 AM | 0 | VIOLATION | NULL |
| R0332 | ARANCINO LLC | RESTAURANT | 255 BEACHWALK, UNIT 4 | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/3/2020 | 12:29:00 AM | 12:30:00 AM | 0 | VIOLATION | NULL |
| R0700 | MEXICO FIESTA | RESTAURANT | 377 KEAHOLE ST, BLDG. C-1A | HONOLULU | 96825 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/3/2020 | 11:45:00 PM | 11:46:00 PM | 0 | VIOLATION | NULL |
| R0700 | MEXICO FIESTA | RESTAURANT | 377 KEAHOLE ST, BLDG. C-1A | HONOLULU | 96825 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/3/2020 | 11:45:00 PM | 11:46:00 PM | 0 | VIOLATION | NULL |
| R1057 | NEW EAGLE CAFE | RESTAURANT | 1130 NIMITZ HWY, #A-100 | HONOLULU | 96817 | GLEN.NISHIGATA | HTAMAPUA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/3/2020 | 5:45:00 PM | 5:50:00 PM | 0 | VIOLATION | NULL |
| R1108 | PUKA'S HOLE IN THE MALL | RESTAURANT | 4211 WAIALAE AVE, #T-1 | HONOLULU | 96816 | GLEN.NISHIGATA | HTAMAPUA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/3/2020 | 4:35:00 PM | 4:40:00 PM | 0 | VIOLATION | NULL |
| R1109 | MUD HEN WATER | RESTAURANT | 3452 WAIALAE AVE | HONOLULU | 96816 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/3/2020 | 12:00:00 AM | 12:01:00 AM | 0 | VIOLATION | NULL |
| R1109 | MUD HEN WATER | RESTAURANT | 3452 WAIALAE AVE | HONOLULU | 96816 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/3/2020 | 12:00:00 AM | 12:01:00 AM | 0 | VIOLATION | NULL |
| R1336 | LIKO'S TAP & TABLE | RESTAURANT | 377 KEAHOLE ST, STORE C-2 | HONOLULU | 96825 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/3/2020 | 11:42:00 PM | 11:44:00 PM | 0 | VIOLATION | NULL |
| R1336 | LIKO'S TAP & TABLE | RESTAURANT | 377 KEAHOLE ST, STORE C-2 | HONOLULU | 96825 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/3/2020 | 11:42:00 PM | 11:44:00 PM | 0 | VIOLATION | NULL |
| T0244 | THE NIGHTHAWK | RESTAURANT | 12 S. KING STREET, #101 & #102 | HONOLULU | 96813 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/3/2020 | 2:10:00 AM | 2:18:00 AM | 0 | VIOLATION | NULL |
| T0244 | THE NIGHTHAWK | RESTAURANT | 12 S. KING STREET, #101 & #102 | HONOLULU | 96813 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/3/2020 | 2:10:00 AM | 2:18:00 AM | 0 | VIOLATION | NULL |
| T0244 | THE NIGHTHAWK | RESTAURANT | 12 S. KING STREET, #101 & #102 | HONOLULU | 96813 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/3/2020 | 2:10:00 AM | 2:18:00 AM | 27097 | VIOLATION | 2020-0020 |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/3/2020 | 12:15:00 AM | 1:52:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/3/2020 | 9:50:00 PM | 9:53:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/3/2020 | 10:00:00 PM | 10:35:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 1/3/2020 | 2:25:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/3/2020 | 10:00:00 PM | 10:35:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | OTHER MISC. | 1/3/2020 | 2:25:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | HTAMAPUA | DUMMY | DUMMY | OTHER MISC. | 1/3/2020 | 2:05:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | HTAMAPUA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/3/2020 | 9:50:00 PM | 9:53:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | HTAMAPUA | DUMMY | DUMMY | OTHER MISC. | 1/3/2020 | 6:10:00 PM | 6:15:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | HTAMAPUA | DUMMY | DUMMY | OTHER MISC. | 1/3/2020 | 1:30:00 AM | 1:40:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | HTAMAPUA | DUMMY | DUMMY | OTHER MISC. | 1/3/2020 | 7:30:00 PM | 9:35:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | HTAMAPUA | DUMMY | DUMMY | OTHER MISC. | 1/3/2020 | 9:45:00 PM | 10:00:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/3/2020 | 12:15:00 AM | 1:52:00 AM | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 1/3/2020 | NULL | NULL | 0 | VIOLATION | NULL |

| ID | Name | Type | Address | City | Zip | Officer1 | Officer2 | Officer3 | Officer4 | Activity | Date | Start | End | Code | Status | Case |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1330 | CLUB SPLASH | DISPENSER | 1360 S. KING ST | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 1/24/2020 | 2:13:00 AM | 2:14:00 AM | 0 | VIOLATION | NULL |
| E1444 | SEOUL SEOUL KARAOKE | DISPENSER | 815 KEEAUMOKU ST, #J106/#J10 | HONOLULU | 96814 | GLEN.NISHIGATA | CATHERINE.FONTAI | SPEREZ | DUMMY | NORMAL INVESTIGATION | 1/24/2020 | 2:16:00 AM | 2:18:00 AM | 0 | VIOLATION | NULL |
| E1444 | SEOUL SEOUL KARAOKE | DISPENSER | 815 KEEAUMOKU ST, #J106/#J10 | HONOLULU | 96814 | SPEREZ | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | NORMAL INVESTIGATION | 1/24/2020 | 2:16:00 AM | 2:18:00 AM | 0 | VIOLATION | NULL |
| E1492 | NOCTURNA LOUNGE | DISPENSER | 500 ALA MOANA BLVD, SPACE 5- | HONOLULU | 96813 | GLEN.NISHIGATA | CATHERINE.FONTAI | SPEREZ | DUMMY | LEGAL SERVICE-NOTICE OF HEA | 1/24/2020 | 11:23:00 PM | 11:44:00 PM | 0 | VIOLATION | NULL |
| E1492 | NOCTURNA LOUNGE | DISPENSER | 500 ALA MOANA BLVD, SPACE 5- | HONOLULU | 96813 | SPEREZ | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | LEGAL SERVICE-NOTICE OF HEA | 1/24/2020 | 11:23:00 PM | 11:44:00 PM | 0 | VIOLATION | NULL |
| E1493 | PROOF PUBLIC HOUSE | DISPENSER | 1154 FORT STREET MALL, SUITE 1 | HONOLULU | 96813 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/24/2020 | 2:13:00 AM | 2:14:00 AM | 0 | VIOLATION | NULL |
| E1508 | RB SPORTS BAR AND GRILL | DISPENSER | 2535 COYNE ST | HONOLULU | 96826 | WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 1/24/2020 | 11:25:00 PM | 11:45:00 PM | 0 | VIOLATION | NULL |
| E1514 | CLUB BLOSSOM | DISPENSER | 94-867 WAIPAHU ST | WAIPAHU | 96797 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/24/2020 | 12:14:00 AM | 12:26:00 AM | 0 | VIOLATION | NULL |
| E1550 | CLUB 550 | DISPENSER | 550 CALIFORNIA AVE | WAHIAWA | 96786 | WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 1/24/2020 | 12:53:00 AM | 1:25:00 AM | 0 | VIOLATION | NULL |
| I0001 | PLAYBAR | CABARET | 2310 KUHIO AVE | HONOLULU | 96815 | GLEN.NISHIGATA | CATHERINE.FONTAI | SPEREZ | DUMMY | NORMAL INVESTIGATION | 1/24/2020 | 1:03:00 AM | 1:22:00 AM | 0 | VIOLATION | NULL |
| I0001 | PLAYBAR | CABARET | 2310 KUHIO AVE | HONOLULU | 96815 | SPEREZ | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | NORMAL INVESTIGATION | 1/24/2020 | 1:03:00 AM | 1:22:00 AM | 0 | VIOLATION | NULL |
| R0160 | TOP OF THE HILL | RESTAURANT | 3579 WAIALAE AVE | HONOLULU | 96816 | GLEN.NISHIGATA | CATHERINE.FONTAI | SPEREZ | DUMMY | LEGAL SERVICE-NOTICE OF HEA | 1/24/2020 | 12:16:00 AM | 12:27:00 AM | 0 | VIOLATION | NULL |
| R0160 | TOP OF THE HILL | RESTAURANT | 3579 WAIALAE AVE | HONOLULU | 96816 | SPEREZ | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | LEGAL SERVICE-NOTICE OF HEA | 1/24/2020 | 12:16:00 AM | 12:27:00 AM | 0 | VIOLATION | NULL |
| R0221 | YAKINIKU SORABOL | RESTAURANT | 805 KEEAUMOKU ST | HONOLULU | 96814 | GLEN.NISHIGATA | CATHERINE.FONTAI | SPEREZ | DUMMY | NORMAL INVESTIGATION | 1/24/2020 | 2:18:00 AM | 2:20:00 AM | 0 | VIOLATION | NULL |
| R0221 | YAKINIKU SORABOL | RESTAURANT | 805 KEEAUMOKU ST | HONOLULU | 96814 | SPEREZ | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | NORMAL INVESTIGATION | 1/24/2020 | 2:18:00 AM | 2:20:00 AM | 0 | VIOLATION | NULL |
| R0450 | HAWAII CONVENTION CENTER | RESTAURANT | 1801 KALAKAUA AVE | HONOLULU | 96815 | GLEN.NISHIGATA | CATHERINE.FONTAI | SPEREZ | DUMMY | NORMAL INVESTIGATION | 1/24/2020 | 10:26:00 PM | 10:49:00 PM | 0 | VIOLATION | NULL |
| R0450 | HAWAII CONVENTION CENTER | RESTAURANT | 1801 KALAKAUA AVE | HONOLULU | 96815 | CATHERINE.FONTAI | SPEREZ | DUMMY | DUMMY | OTHER MISC. | 1/24/2020 | 10:26:00 PM | 10:49:00 PM | 0 | VIOLATION | NULL |
| R0450 | HAWAII CONVENTION CENTER | RESTAURANT | 1801 KALAKAUA AVE | HONOLULU | 96815 | SPEREZ | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | NORMAL INVESTIGATION | 1/24/2020 | 10:26:00 PM | 10:49:00 PM | 0 | VIOLATION | NULL |
| R0450 | HAWAII CONVENTION CENTER | RESTAURANT | 1801 KALAKAUA AVE | HONOLULU | 96815 | CATHERINE.FONTAI | SPEREZ | DUMMY | DUMMY | OTHER MISC. | 1/24/2020 | 10:26:00 PM | 10:49:00 PM | 27601 | WARNING | NULL |
| R0829 | CHIBA-KEN | RESTAURANT | 468 ENA RD | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 1/24/2020 | 10:28:00 PM | 10:32:00 PM | 0 | VIOLATION | NULL |
| R0829 | CHIBA-KEN | RESTAURANT | 468 ENA RD | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 1/24/2020 | 10:28:00 PM | 10:32:00 PM | 27393 | VIOLATION | 2020-0042 |
| R0965 | YAKINIKU DON-DAY | RESTAURANT | 905 KEEAUMOKU ST | HONOLULU | 96814 | GLEN.NISHIGATA | CATHERINE.FONTAI | SPEREZ | DUMMY | NORMAL INVESTIGATION | 1/24/2020 | 2:13:00 AM | 2:14:00 AM | 0 | VIOLATION | NULL |
| R0965 | YAKINIKU DON-DAY | RESTAURANT | 905 KEEAUMOKU ST | HONOLULU | 96814 | SPEREZ | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | NORMAL INVESTIGATION | 1/24/2020 | 2:13:00 AM | 2:14:00 AM | 0 | VIOLATION | NULL |
| R1067 | THE ALLEY RESTAURANT & BAR | RESTAURANT | 99-115 AIEA HEIGHTS DR | AIEA | 96701 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/24/2020 | 12:46:00 AM | 12:50:00 AM | 0 | VIOLATION | NULL |
| R1079 | ARENA 808 SPORTS LOUNGE | RESTAURANT | 1020 KEEAUMOKU ST | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 1/24/2020 | 2:15:00 AM | 2:15:00 AM | 0 | VIOLATION | NULL |
| R1191 | ENCORE SALOON/ THE DALEY BUR | RESTAURANT | 10 N. HOTEL ST | HONOLULU | 96817 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/24/2020 | 2:22:00 AM | 2:23:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | CATHERINE.FONTAI | SPEREZ | DUMMY | LEGAL SERVICE-NOTICE OF HEA | 1/24/2020 | 7:20:00 PM | 7:30:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | CATHERINE.FONTAI | SPEREZ | DUMMY | OTHER MISC. | 1/24/2020 | 7:50:00 PM | 8:30:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | CATHERINE.FONTAI | SPEREZ | DUMMY | OTHER MISC. | 1/24/2020 | 12:35:00 AM | 1:22:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | CATHERINE.FONTAI | SPEREZ | DUMMY | OTHER MISC. | 1/24/2020 | 2:29:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | CATHERINE.FONTAI | SPEREZ | DUMMY | OTHER MISC. | 1/24/2020 | 11:11:00 PM | 11:15:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | CATHERINE.FONTAI | SPEREZ | DUMMY | DUMMY | LEGAL SERVICE-NOTICE OF HEA | 1/24/2020 | 7:20:00 PM | 7:30:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | NORMAL INVESTIGATION | 1/24/2020 | 12:35:00 AM | 1:22:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | CATHERINE.FONTAI | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 1/24/2020 | 7:50:00 PM | 8:30:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | NOT-SPECIFIED | 1/24/2020 | 7:50:00 PM | 8:30:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | SUBPOENA | 1/24/2020 | 7:20:00 PM | 7:30:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | NOT-SPECIFIED | 1/24/2020 | 11:11:00 PM | 11:15:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | NOT-SPECIFIED | 1/24/2020 | 2:29:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | CATHERINE.FONTAI | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 1/24/2020 | 11:11:00 PM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/24/2020 | 1:10:00 AM | 1:22:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NOT-SPECIFIED | 1/24/2020 | 9:35:00 PM | 10:00:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 1/24/2020 | 10:59:00 PM | 11:08:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 1/24/2020 | 10:34:00 PM | 10:49:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 1/24/2020 | 2:32:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NOT-SPECIFIED | 1/24/2020 | 2:23:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | CATHERINE.FONTAI | SPEREZ | DUMMY | NOT-SPECIFIED | 1/24/2020 | NULL | NULL | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | CATHERINE.FONTAI | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 1/24/2020 | NULL | NULL | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | NOT-SPECIFIED | 1/24/2020 | NULL | NULL | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 1/24/2020 | NULL | NULL | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NOT-SPECIFIED | 1/24/2020 | NULL | NULL | 0 | VIOLATION | NULL |
| B0010 | BEER LAB HI | BREW PUB | 1010 UNIVERSITY AVE | HONOLULU | 96826 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 1/25/2020 | 8:49:00 PM | 9:01:00 PM | 0 | VIOLATION | NULL |
| B0010 | BEER LAB HI | BREW PUB | 1010 UNIVERSITY AVE | HONOLULU | 96826 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/25/2020 | 8:49:00 PM | 9:01:00 PM | 0 | VIOLATION | NULL |
| D0031 | ALA WAI PANTRY & DELI | RETAIL | 2211 ALA WAI BLVD | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/25/2020 | 10:22:00 PM | 10:42:00 PM | 0 | VIOLATION | NULL |
| D0031 | ALA WAI PANTRY & DELI | RETAIL | 2211 ALA WAI BLVD | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/25/2020 | 10:22:00 PM | 10:42:00 PM | 0 | VIOLATION | NULL |
| D0380 | 7-ELEVEN STORES NO. 54109 | RETAIL | 1901 KALAKAUA AVE | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/25/2020 | 10:50:00 PM | 11:37:00 PM | 0 | VIOLATION | NULL |
| D0380 | 7-ELEVEN STORES NO. 54109 | RETAIL | 1901 KALAKAUA AVE | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/25/2020 | 10:50:00 PM | 11:37:00 PM | 0 | VIOLATION | NULL |
| D0412 | ABC SUPERETTE | RETAIL | 1732 ALA MOANA BLVD | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/25/2020 | 11:43:00 PM | 12:00:00 AM | 0 | VIOLATION | NULL |
| D0412 | ABC SUPERETTE | RETAIL | 1732 ALA MOANA BLVD | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/25/2020 | 11:43:00 PM | 12:00:00 AM | 0 | VIOLATION | NULL |
| D1051 | UNIVERSITY STOP | RETAIL | 1010 UNIVERSITY AVE | HONOLULU | 96826 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/25/2020 | 9:01:00 PM | 9:16:00 PM | 0 | VIOLATION | NULL |
| D1272 | THUMBS UP MARKET | RETAIL | 411 N. KING ST | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | COMPLAINT | 1/25/2020 | 5:16:00 PM | 6:16:00 PM | 0 | VIOLATION | NULL |
| E0226 | CLUB SUNDANCE | DISPENSER | 703 QUEEN ST | HONOLULU | 96813 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/25/2020 | 12:12:00 AM | 12:35:00 AM | 0 | VIOLATION | NULL |
| E0226 | CLUB SUNDANCE | DISPENSER | 703 QUEEN ST | HONOLULU | 96813 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/25/2020 | 12:12:00 AM | 12:35:00 AM | 0 | VIOLATION | NULL |
| E0599 | CLUB WATERFALL | DISPENSER | 727 WAIAKAMILO RD | HONOLULU | 96817 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/25/2020 | 12:15:00 AM | 12:20:00 AM | 0 | VIOLATION | NULL |
| E0941 | CLUB ECLIPSE | DISPENSER | 1414 DILLINGHAM BLVD | HONOLULU | 96817 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/25/2020 | 12:02:00 AM | 12:14:00 AM | 0 | VIOLATION | NULL |
| E1197 | GOLDEN TREE LOUNGE | DISPENSER | 743 K WAIAKAMILO RD | HONOLULU | 96817 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/25/2020 | 12:20:00 AM | 12:35:00 AM | 0 | VIOLATION | NULL |
| E1316 | ATG STARLITE | DISPENSER | 746 KOHOU ST | HONOLULU | 96817 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/25/2020 | 12:39:00 AM | 12:45:00 AM | 0 | VIOLATION | NULL |
| E1331 | CAFE DUCK BUTT | DISPENSER | 901 KAWAIAHAO ST | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/25/2020 | 2:22:00 AM | 2:37:00 AM | 0 | VIOLATION | NULL |
| E1331 | CAFE DUCK BUTT | DISPENSER | 901 KAWAIAHAO ST | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/25/2020 | 2:22:00 AM | 2:37:00 AM | 0 | VIOLATION | NULL |
| E1333 | BIG CITY DINER | DISPENSER | 3565 WAIALAE AVE, #3 | HONOLULU | 96816 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/25/2020 | 2:19:00 AM | 2:21:00 AM | 0 | VIOLATION | NULL |
| **E1407** | **SCARLET HONOLULU, INC.** | **DISPENSER** | **80 S. PAUAHI ST** | **HONOLULU** | **96813** | **SPEREZ** | **WILLIAM.WALKER1** | **DUMMY** | **DUMMY** | **NORMAL INVESTIGATION** | **1/25/2020** | **11:23:00 PM** | **11:53:00 PM** | **0** | **VIOLATION** | **NULL** |
| E1429 | BAR 35 | DISPENSER | 35 N. HOTEL ST | HONOLULU | 96817 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/25/2020 | 2:15:00 AM | 2:18:00 AM | 0 | VIOLATION | NULL |
| E1439 | NEXT DOOR PARTNERS LLC | DISPENSER | 43 N. HOTEL ST | HONOLULU | 96817 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/25/2020 | 2:12:00 AM | 2:12:00 AM | 0 | VIOLATION | NULL |
| E1538 | HIBISCUS CLUB | DISPENSER | 342 WARD AVE | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/25/2020 | 2:16:00 AM | 2:17:00 AM | 0 | VIOLATION | NULL |
| E1538 | HIBISCUS CLUB | DISPENSER | 342 WARD AVE | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/25/2020 | 2:16:00 AM | 2:17:00 AM | 0 | VIOLATION | NULL |
| E1596 | STUDY HALL SPORTS BAR & GRILL | DISPENSER | 1019 UNIVERSITY AVENUE, #1A | HONOLULU | 96826 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | FIELD SERVICE | 1/25/2020 | 9:40:00 PM | 10:17:00 PM | 0 | VIOLATION | NULL |
| R0282 | KIRIN RESTAURANT | RESTAURANT | 2424 KALAKAUA AVE, #102 | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | COMPLAINT | 1/25/2020 | 9:34:00 PM | 10:00:00 PM | 0 | VIOLATION | NULL |
| R0282 | KIRIN RESTAURANT | RESTAURANT | 2424 KALAKAUA AVE, #102 | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 1/25/2020 | 9:34:00 PM | 10:00:00 PM | 0 | VIOLATION | NULL |

| Lic# | Name | Type | Address | City | Zip | Officer1 | Officer2 | Dummy | Dummy | Investigation | Date | Start | End | Result | Case# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0634 | CLUB BOOMERANG | DISPENSER | 1339 NUUANU AVE | HONOLULU | 96817 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020 | 2:13:00 AM | 2:13:00 AM | 0 VIOLATION | NULL |
| E1337 | HULA'S BAR & LEI STAND | DISPENSER | 134 KAPAHULU AVE, 2ND FLR, # | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020 | 11:54:00 PM | 12:19:00 AM | 0 VIOLATION | NULL |
| E1337 | HULA'S BAR & LEI STAND | DISPENSER | 134 KAPAHULU AVE, 2ND FLR, # | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020 | 11:54:00 PM | 12:19:00 AM | 27508 WARNING | NULL |
| E1431 | ARNOLD'S BEACH BAR & GRILL | DISPENSER | 339 SARATOGA RD | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020 | 11:39:00 PM | 11:44:00 PM | 0 VIOLATION | NULL |
| E1487 | CLUB SPOTLITE | DISPENSER | 847 MOOWAA ST | HONOLULU | 96817 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020 | 12:24:00 AM | 12:33:00 AM | 0 VIOLATION | NULL |
| E1487 | CLUB SPOTLITE | DISPENSER | 847 MOOWAA ST | HONOLULU | 96817 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020 | 12:24:00 AM | 12:33:00 AM | 0 VIOLATION | NULL |
| E1493 | PROOF PUBLIC HOUSE | DISPENSER | 1154 FORT STREET MALL, SUITE 1 | HONOLULU | 96813 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 2/6/2020 | 2:10:00 AM | 2:10:00 AM | 0 VIOLATION | NULL |
| E1508 | RB SPORTS BAR AND GRILL | DISPENSER | 2535 COYNE ST | HONOLULU | 96826 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020 | 1:40:00 AM | 2:16:00 AM | 0 VIOLATION | NULL |
| E1508 | RB SPORTS BAR AND GRILL | DISPENSER | 2535 COYNE ST | HONOLULU | 96826 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020 | 1:40:00 AM | 2:16:00 AM | 0 VIOLATION | NULL |
| E1508 | RB SPORTS BAR AND GRILL | DISPENSER | 2535 COYNE ST | HONOLULU | 96826 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020 | 1:40:00 AM | 2:16:00 AM | 14257 COMPLAINT AND SUM | NULL |
| R0625 | BCD | RESTAURANT | 1060 AUAHI ST, #4 | HONOLULU | 96814 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020 | 9:16:00 PM | 9:25:00 PM | 0 VIOLATION | NULL |
| R0821 | BRAVO RESTAURANT & BAR | RESTAURANT | 98-115 KAONOHI ST | AIEA | 96701 | GLEN.NISHIGATA | JACOB.FEARS | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020 | 2:13:00 AM | 2:13:00 AM | 0 VIOLATION | NULL |
| R0821 | BRAVO RESTAURANT & BAR | RESTAURANT | 98-115 KAONOHI ST | AIEA | 96701 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020 | 2:13:00 AM | 2:13:00 AM | 0 VIOLATION | NULL |
| R1034 | BUFFALO WILD WINGS | RESTAURANT | 1000 KAMEHAMEHA HWY, SUITE | PEARL CITY | 96782 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020 | 2:05:00 AM | 2:05:00 AM | 0 VIOLATION | NULL |
| R1034 | BUFFALO WILD WINGS | RESTAURANT | 1000 KAMEHAMEHA HWY, SUITE | PEARL CITY | 96782 | GLEN.NISHIGATA | JACOB.FEARS | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020 | 2:05:00 AM | 2:05:00 AM | 0 VIOLATION | NULL |
| R1117 | BLUE TROPIX BAR & GRILL | RESTAURANT | 98-151 PALI MOMI ST, #A-1 | AIEA | 96701 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020 | 2:11:00 AM | 2:11:00 AM | 0 VIOLATION | NULL |
| R1117 | BLUE TROPIX BAR & GRILL | RESTAURANT | 98-151 PALI MOMI ST, #A-1 | AIEA | 96701 | GLEN.NISHIGATA | JACOB.FEARS | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020 | 2:11:00 AM | 2:11:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 2/6/2020 | 2:40:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 2/6/2020 | 2:23:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 2/6/2020 | 2:23:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | JACOB.FEARS | DUMMY | DUMMY | OTHER MISC. | 2/6/2020 | 2:40:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 2/6/2020 | 12:50:00 AM | 1:40:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020 | 1:43:00 AM | 2:05:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 2/6/2020 | 2:25:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020 | 11:31:00 PM | 12:21:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 2/6/2020 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 2/6/2020 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 2/6/2020 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | JACOB.FEARS | DUMMY | DUMMY | NOT-SPECIFIED | 2/6/2020 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 2/6/2020 | NULL | NULL | 0 VIOLATION | NULL |
| E0033 | KAILUA TAVERN | DISPENSER | 115 ONEAWA ST | KAILUA | 96734 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 12:16:00 AM | 12:31:00 AM | 0 VIOLATION | NULL |
| E0107 | MISTY I | DISPENSER | 1224 KONA ST | HONOLULU | 96814 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 2:25:00 AM | 2:25:00 AM | 0 VIOLATION | NULL |
| E0146 | CLUB LILAC | DISPENSER | 1414 DILLINGHAM BLVD, SUITES | HONOLULU | 96817 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 11:39:00 PM | 11:48:00 PM | 0 VIOLATION | NULL |
| E0146 | CLUB LILAC | DISPENSER | 1414 DILLINGHAM BLVD, SUITES | HONOLULU | 96817 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 11:39:00 PM | 11:48:00 PM | 27509 VIOLATION | 2020-0055 |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 10:39:00 PM | 11:15:00 PM | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 2:09:00 AM | 2:09:00 AM | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 10:39:00 PM | 11:15:00 PM | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 1:46:00 AM | 2:05:00 AM | 0 VIOLATION | NULL |
| E0941 | CLUB ECLIPSE | DISPENSER | 1414 DILLINGHAM BLVD | HONOLULU | 96817 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 11:34:00 PM | 11:38:00 PM | 0 VIOLATION | NULL |
| E1331 | CAFE DUCK BUTT | DISPENSER | 901 KAWAIAHAO ST | HONOLULU | 96814 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 2:14:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| E1407 | SCARLET HONOLULU, INC. | DISPENSER | 80 S. PAUAHI ST | HONOLULU | 96813 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 2:08:00 AM | 2:08:00 AM | 0 VIOLATION | NULL |
| E1429 | BAR 35 | DISPENSER | 35 N. HOTEL ST | HONOLULU | 96817 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 2:10:00 AM | 2:12:00 AM | 0 VIOLATION | NULL |
| E1462 | TAPA'S | DISPENSER | 407 SEASIDE AVE, 2ND FL | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 10:20:00 PM | 10:25:00 PM | 0 VIOLATION | NULL |
| E1497 | KAILUA TOWN PUB AND GRILL | DISPENSER | 26 HOOLAI ST | KAILUA | 96734 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 12:02:00 AM | 12:12:00 AM | 0 VIOLATION | NULL |
| E1533 | REMIXX BAR & GRILL | DISPENSER | 434 PIIKOI ST | HONOLULU | 96814 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 2:21:00 AM | 2:22:00 AM | 0 VIOLATION | NULL |
| E1574 | BAR ELIXRS | DISPENSER | 1153 BETHEL ST | HONOLULU | 96813 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 2:10:00 AM | 2:11:00 AM | 0 VIOLATION | NULL |
| E1594 | THE BAYVIEW BAR BISTRO BANQU | DISPENSER | 45-285 KANEOHE BAY DR | KANEOHE | 96744 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 12:42:00 AM | 12:51:00 AM | 0 VIOLATION | NULL |
| I0089 | CLUB KOMO MAI | CABARET | 45-934 KAMEHAMEHA HWY | KANEOHE | 96744 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 12:58:00 AM | 1:08:00 AM | 0 VIOLATION | NULL |
| I0089 | CLUB KOMO MAI | CABARET | 45-934 KAMEHAMEHA HWY | KANEOHE | 96744 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 12:58:00 AM | 1:08:00 AM | 27553 WARNING | NULL |
| L0061 | THE LAYLOW | HOTEL | 2299 KUHIO AVE | HONOLULU | 96815 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 9:57:00 PM | 10:07:00 PM | 0 VIOLATION | NULL |
| L0061 | THE LAYLOW | HOTEL | 2299 KUHIO AVE | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | COMPLAINT | 2/7/2020 | 9:57:00 PM | 10:07:00 PM | 0 VIOLATION | NULL |
| R0114 | THE SHACK KAILUA | RESTAURANT | 1051 KEOLU DR | KAILUA | 96734 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 11:56:00 PM | 11:56:00 PM | 0 VIOLATION | NULL |
| R0614 | BOARDRIDERS BAR AND GRILL | RESTAURANT | 201- A HAMAKUA DR, # 101 | KAILUA | 96734 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 11:48:00 PM | 11:53:00 PM | 0 VIOLATION | NULL |
| R0879 | J DOLAN'S | RESTAURANT | 1149 BETHEL ST, SUITE 1147 | HONOLULU | 96813 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 2:11:00 AM | 2:12:00 AM | 0 VIOLATION | NULL |
| R1065 | OHANA KARAOKE GRILL AND BAR | RESTAURANT | 41-1537 KALANIANAOLE HWY, U | WAIMANALO | 96795 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 1:17:00 AM | 1:22:00 AM | 0 VIOLATION | NULL |
| R1160 | PHO VIETNAM INC. | RESTAURANT | 52 N. HOTEL ST, SUITES 113/114 | HONOLULU | 96813 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 2:14:00 AM | 2:14:00 AM | 0 VIOLATION | NULL |
| R1201 | BETHEL UNION | RESTAURANT | 1115 BETHEL ST SUITES 115 & 11 | HONOLULU | 96813 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 1:46:00 AM | 2:05:00 AM | 0 VIOLATION | NULL |
| R1312 | SWEET HOME CAFE WAIKIKI | RESTAURANT | 407 SEASIDE AVE, #40 | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 10:09:00 PM | 10:20:00 PM | 0 VIOLATION | NULL |
| R1391 | SKULL & CROWN TRADING COMPA | RESTAURANT | 62 N. HOTEL ST | HONOLULU | 96813 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 2:15:00 AM | 2:15:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 2/7/2020 | 12:00:00 AM | 1:40:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 10:39:00 PM | 11:17:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 2/7/2020 | 2:25:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 8:37:00 PM | 8:52:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 2/7/2020 | 2:25:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 2/7/2020 | 12:00:00 AM | 1:40:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 1:46:00 AM | 2:05:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 8:37:00 PM | 8:52:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 10:39:00 PM | 11:17:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 9:41:00 PM | 10:28:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 9:41:00 PM | 10:28:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 1:46:00 AM | 2:10:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NOT-SPECIFIED | 2/7/2020 | 2:30:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 2/7/2020 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NOT-SPECIFIED | 2/7/2020 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 2/7/2020 | NULL | NULL | 0 VIOLATION | NULL |
| B0017 | HANA KOA BREWING CO. | BREW PUB | 962 KAWAIAHAO ST | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 2/8/2020 | 10:05:00 PM | 10:17:00 PM | 0 VIOLATION | NULL |
| D0442 | TIMES SUPER MARKET | RETAIL | 1425 LILIHA ST | HONOLULU | 96817 | GLEN.NISHIGATA | JACOB.FEARS | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/8/2020 | 10:30:00 PM | 10:40:00 PM | 0 VIOLATION | NULL |

| License | Name | Type | Address | City | Zip | Inspector1 | Inspector2 | Inspector3 | Inspector4 | Purpose | Date | Start | End | Violation | Case |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D0022 | ABC STORE NO. 35 | RETAIL | 2546 LEMON RD, SUITE 104 | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 2/28/2020 | 8:40:00 PM | 8:51:00 PM | 0 VIOLATION | NULL |
| D0022 | ABC STORE NO. 35 | RETAIL | 2546 LEMON RD, SUITE 104 | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 2/28/2020 | 8:40:00 PM | 8:51:00 PM | 0 VIOLATION | NULL |
| D0329 | WAIKIKI BEACH MARKET | RETAIL | 410 NAHUA ST, #101 | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | WILLIAM.WALKER1 | NORMAL INVESTIGATION | 2/28/2020 | 8:57:00 PM | 9:14:00 PM | 0 VIOLATION | NULL |
| D0329 | WAIKIKI BEACH MARKET | RETAIL | 410 NAHUA ST, #101 | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 2/28/2020 | 8:57:00 PM | 9:14:00 PM | 0 VIOLATION | NULL |
| D0329 | WAIKIKI BEACH MARKET | RETAIL | 410 NAHUA ST, #101 | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 2/28/2020 | 8:57:00 PM | 9:14:00 PM | 0 VIOLATION | NULL |
| D0594 | 7-ELEVEN STORES NO. 54211 | RETAIL | 2646 S. KING ST | HONOLULU | 96826 | FREDERICK.KRUSE | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 2/28/2020 | 9:25:00 PM | 9:46:00 PM | 0 VIOLATION | NULL |
| D0594 | 7-ELEVEN STORES NO. 54211 | RETAIL | 2646 S. KING ST | HONOLULU | 96826 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | WILLIAM.WALKER1 | NORMAL INVESTIGATION | 2/28/2020 | 9:25:00 PM | 9:45:00 PM | 0 VIOLATION | NULL |
| D0594 | 7-ELEVEN STORES NO. 54211 | RETAIL | 2646 S. KING ST | HONOLULU | 96826 | WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 2/28/2020 | 9:25:00 PM | 9:45:00 PM | 0 VIOLATION | NULL |
| D1051 | UNIVERSITY STOP | RETAIL | 1010 UNIVERSITY AVE | HONOLULU | 96826 | FREDERICK.KRUSE | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 2/28/2020 | 9:46:00 PM | 10:15:00 PM | 0 VIOLATION | NULL |
| E0270 | CLUB 939 | DISPENSER | 939 KEEAUMOKU ST | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 2/28/2020 | 11:51:00 PM | 12:02:00 AM | 0 VIOLATION | NULL |
| E0270 | CLUB 939 | DISPENSER | 939 KEEAUMOKU ST | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | WILLIAM.WALKER1 | OTHER MISC. | 2/28/2020 | 11:51:00 PM | 12:02:00 AM | 0 VIOLATION | NULL |
| E0270 | CLUB 939 | DISPENSER | 939 KEEAUMOKU ST | HONOLULU | 96814 | FREDERICK.KRUSE | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 2/28/2020 | 11:51:00 PM | 12:02:00 AM | 0 VIOLATION | NULL |
| E0270 | CLUB 939 | DISPENSER | 939 KEEAUMOKU ST | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 2/28/2020 | 11:51:00 PM | 12:02:00 AM | 27559 VIOLATION | 2020-0096 |
| E0270 | CLUB 939 | DISPENSER | 939 KEEAUMOKU ST | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 2/28/2020 | 11:51:00 PM | 12:02:00 AM | 27556 VIOLATION | 2020-0096 |
| E0270 | CLUB 939 | DISPENSER | 939 KEEAUMOKU ST | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 2/28/2020 | 11:51:00 PM | 12:02:00 AM | 27557 VIOLATION | 2020-0096 |
| E0270 | CLUB 939 | DISPENSER | 939 KEEAUMOKU ST | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 2/28/2020 | 11:51:00 PM | 12:02:00 AM | 27558 VIOLATION | 2020-0096 |
| E0307 | CLUB BLUE STAR | DISPENSER | 1347 COLBURN ST | HONOLULU | 96817 | JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/28/2020 | 12:30:00 AM | 12:34:00 AM | 0 VIOLATION | NULL |
| E0374 | AQUA LOUNGE | DISPENSER | 1320 KALANI ST, #116 | HONOLULU | 96817 | JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/28/2020 | 12:40:00 AM | 12:44:00 AM | 0 VIOLATION | NULL |
| **E1407** | **SCARLET HONOLULU, INC.** | **DISPENSER** | **80 S. PAUAHI ST** | **HONOLULU** | **96813** | **JACOB.FEARS** | **ARTHUR.TUPUOLA** | **DUMMY** | **DUMMY** | **NORMAL INVESTIGATION** | **2/28/2020** | **11:08:00 PM** | **11:18:00 PM** | **0 VIOLATION** | **NULL** |
| E1533 | REMIXX BAR & GRILL | DISPENSER | 434 PIIKOI ST | HONOLULU | 96814 | JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/28/2020 | 2:05:00 AM | 2:05:00 AM | 0 VIOLATION | NULL |
| E1538 | HIBISCUS CLUB | DISPENSER | 342 WARD AVE | HONOLULU | 96814 | JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/28/2020 | 2:10:00 AM | 2:10:00 AM | 0 VIOLATION | NULL |
| E1557 | HAWAII VOICE KTV & LOUNGE | DISPENSER | 808 SHERIDAN ST UNIT 201, 205, | HONOLULU | 96814 | FREDERICK.KRUSE | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 2/28/2020 | 2:20:00 AM | 2:24:00 AM | 0 VIOLATION | NULL |
| E1557 | HAWAII VOICE KTV & LOUNGE | DISPENSER | 808 SHERIDAN ST UNIT 201, 205, | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | WILLIAM.WALKER1 | NORMAL INVESTIGATION | 2/28/2020 | 2:20:00 AM | 2:24:00 AM | 0 VIOLATION | NULL |
| E1557 | HAWAII VOICE KTV & LOUNGE | DISPENSER | 808 SHERIDAN ST UNIT 201, 205, | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 2/28/2020 | 2:20:00 AM | 2:24:00 AM | 0 VIOLATION | NULL |
| E1574 | BAR ELIXRS | DISPENSER | 1153 BETHEL ST | HONOLULU | 96813 | JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/28/2020 | 11:02:00 PM | 11:07:00 PM | 0 VIOLATION | NULL |
| L0007 | ILIKAI HOTEL | HOTEL | 1777 ALA MOANA BLVD | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 2/28/2020 | 7:45:00 PM | 8:05:00 PM | 0 VIOLATION | NULL |
| L0007 | ILIKAI HOTEL | HOTEL | 1777 ALA MOANA BLVD | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 2/28/2020 | 7:45:00 PM | 8:05:00 PM | 0 VIOLATION | NULL |
| L0007 | ILIKAI HOTEL | HOTEL | 1777 ALA MOANA BLVD | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | WILLIAM.WALKER1 | COMPLAINT | 2/28/2020 | 7:45:00 PM | 8:05:00 PM | 0 VIOLATION | NULL |
| L0061 | THE LAYLOW | HOTEL | 2299 KUHIO AVE | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | WILLIAM.WALKER1 | COMPLAINT | 2/28/2020 | 8:12:00 PM | 8:17:00 PM | 0 VIOLATION | NULL |
| L0061 | THE LAYLOW | HOTEL | 2299 KUHIO AVE | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | COMPLAINT | 2/28/2020 | 8:12:00 PM | 8:17:00 PM | 0 VIOLATION | NULL |
| L0061 | THE LAYLOW | HOTEL | 2299 KUHIO AVE | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 2/28/2020 | 8:12:00 PM | 8:17:00 PM | 0 VIOLATION | NULL |
| R0593 | OUTBACK STEAKHOUSE | RESTAURANT | 6650 KALANIANAOLE HWY | HONOLULU | 96825 | JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/28/2020 | 9:20:00 PM | 9:25:00 PM | 0 VIOLATION | NULL |
| R0679 | ROY'S RESTAURANT | RESTAURANT | 6600 KALANIANAOLE HWY | HONOLULU | 96825 | JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/28/2020 | 9:15:00 PM | 9:20:00 PM | 0 VIOLATION | NULL |
| R0700 | MEXICO FIESTA | RESTAURANT | 377 KEAHOLE ST, BLDG. C-1A | HONOLULU | 96825 | JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/28/2020 | 8:49:00 PM | 9:00:00 PM | 0 VIOLATION | NULL |
| R0904 | PANDORA CAFE KARAOKE/BAR & G | RESTAURANT | 1526 MAKALOA ST | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 2/28/2020 | 2:14:00 AM | 2:16:00 AM | 0 VIOLATION | NULL |
| R0904 | PANDORA CAFE KARAOKE/BAR & G | RESTAURANT | 1526 MAKALOA ST | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | WILLIAM.WALKER1 | NORMAL INVESTIGATION | 2/28/2020 | 2:14:00 AM | 2:16:00 AM | 0 VIOLATION | NULL |
| R0904 | PANDORA CAFE KARAOKE/BAR & G | RESTAURANT | 1526 MAKALOA ST | HONOLULU | 96814 | FREDERICK.KRUSE | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 2/28/2020 | 2:14:00 AM | 2:16:00 AM | 0 VIOLATION | NULL |
| R1075 | BUHO COCINA Y CANTINA | RESTAURANT | 2250 KALAKAUA AVE, #525 | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 2/28/2020 | 12:15:00 AM | 12:34:00 AM | 0 VIOLATION | NULL |
| R1075 | BUHO COCINA Y CANTINA | RESTAURANT | 2250 KALAKAUA AVE, #525 | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 2/28/2020 | 12:15:00 AM | 12:34:00 AM | 0 VIOLATION | NULL |
| R1075 | BUHO COCINA Y CANTINA | RESTAURANT | 2250 KALAKAUA AVE, #525 | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | WILLIAM.WALKER1 | COMPLAINT | 2/28/2020 | 12:15:00 AM | 12:34:00 AM | 0 VIOLATION | NULL |
| R1165 | TEX 808 | RESTAURANT | 333 KEAHOLE ST, #2E9 & 2E10 | HONOLULU | 96825 | JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/28/2020 | 9:30:00 PM | 9:36:00 PM | 0 VIOLATION | NULL |
| R1171 | CHICKEN FACTORY | RESTAURANT | 835 KEEAUMOKU ST, #I-101B | HONOLULU | 96814 | FREDERICK.KRUSE | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 2/28/2020 | 2:18:00 AM | 2:18:00 AM | 0 VIOLATION | NULL |
| R1171 | CHICKEN FACTORY | RESTAURANT | 835 KEEAUMOKU ST, #I-101B | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | WILLIAM.WALKER1 | NORMAL INVESTIGATION | 2/28/2020 | 2:18:00 AM | 2:18:00 AM | 0 VIOLATION | NULL |
| R1171 | CHICKEN FACTORY | RESTAURANT | 835 KEEAUMOKU ST, #I-101B | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 2/28/2020 | 2:18:00 AM | 2:18:00 AM | 0 VIOLATION | NULL |
| R1196 | MOKU KITCHEN | RESTAURANT | 660 ALA MOANA BLVD, UNIT 145 | HONOLULU | 96813 | JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/28/2020 | 2:15:00 AM | 2:15:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 2/28/2020 | 12:15:00 AM | 12:34:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 2/28/2020 | 10:31:00 PM | 11:44:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 2/28/2020 | 2:28:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 2/28/2020 | 8:06:00 PM | 9:16:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/28/2020 | 10:30:00 PM | 10:55:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 2/28/2020 | 11:35:00 PM | 12:14:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 2/28/2020 | 2:32:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 2/28/2020 | 12:50:00 AM | 1:55:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | WILLIAM.WALKER1 | NORMAL INVESTIGATION | 2/28/2020 | 9:46:00 PM | 10:15:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | WILLIAM.WALKER1 | OTHER MISC. | 2/28/2020 | 12:50:00 AM | 1:45:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | WILLIAM.WALKER1 | OTHER MISC. | 2/28/2020 | 2:28:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | WILLIAM.WALKER1 | OTHER MISC. | 2/28/2020 | 10:31:00 PM | 11:44:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | WILLIAM.WALKER1 | NORMAL INVESTIGATION | 2/28/2020 | 9:46:00 PM | 10:15:00 PM | 14281 COMPLAINT AND SUM | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | WILLIAM.WALKER1 | OTHER MISC. | 2/28/2020 | 10:31:00 PM | 11:44:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | OTHER MISC. | 2/28/2020 | 12:50:00 AM | 1:45:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | OTHER MISC. | 2/28/2020 | 2:28:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NOT-SPECIFIED | 2/28/2020 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 2/28/2020 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | WILLIAM.WALKER1 | NOT-SPECIFIED | 2/28/2020 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | NOT-SPECIFIED | 2/28/2020 | NULL | NULL | 0 VIOLATION | NULL |
| D0073 | CENTRAL LIQUOR & TOBACCO | RETAIL | 94-210-D LEOKANE ST | WAIPAHU | 96797 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/3/2020 | 10:48:00 PM | 10:58:00 PM | 0 VIOLATION | NULL |
| D0111 | FOODLAND SUPER MARKET, LTD. | RETAIL | 2939 HARDING AVE | HONOLULU | 96816 | JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/3/2020 | 10:00:00 AM | 10:08:00 AM | 0 VIOLATION | NULL |
| D0333 | THE PUMP LIQUOR WAIPAHU | RETAIL | 94-866 MOLOALO ST | WAIPAHU | 96797 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/3/2020 | 10:48:00 PM | 10:58:00 PM | 0 VIOLATION | NULL |
| D0353 | SAFEWAY STORES NO. 204 | RETAIL | 2855 E. MANOA RD | HONOLULU | 96822 | JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/3/2020 | 9:20:00 PM | 9:40:00 PM | 0 VIOLATION | NULL |
| D0383 | 7-ELEVEN STORES NO. 54133 | RETAIL | 94-911 A FARRINGTON HWY | WAIPAHU | 96797 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/3/2020 | 10:25:00 PM | 10:43:00 PM | 0 VIOLATION | NULL |
| D0383 | 7-ELEVEN STORES NO. 54133 | RETAIL | 94-911 A FARRINGTON HWY | WAIPAHU | 96797 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/3/2020 | 10:25:00 PM | 10:45:00 PM | 0 VIOLATION | NULL |
| D1057 | WALMART | RETAIL | 700 KEEAUMOKU ST | HONOLULU | 96814 | JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/3/2020 | 11:10:00 PM | 11:30:00 PM | 0 VIOLATION | NULL |
| D1099 | SAFEWAY NO. 2747 | RETAIL | 888 KAPAHULU AVE | HONOLULU | 96816 | JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/3/2020 | 10:10:00 AM | 10:30:00 AM | 0 VIOLATION | NULL |
| E0364 | J & C BAR & GRILL LOUNGE | DISPENSER | 812-A LEHUA AVE | PEARL CITY | 96782 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/3/2020 | 2:06:00 AM | 2:07:00 AM | 0 VIOLATION | NULL |
| E0364 | J & C BAR & GRILL LOUNGE | DISPENSER | 812-A LEHUA AVE | PEARL CITY | 96782 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/3/2020 | 2:06:00 AM | 2:07:00 AM | 0 VIOLATION | NULL |
| E0671 | SKY LOUNGE | DISPENSER | 94-889 WAIPAHU ST | WAIPAHU | 96797 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/3/2020 | 10:59:00 PM | 11:15:00 PM | 0 VIOLATION | NULL |