| License | Name | Type | Address | City | Zip | Insp1 | Insp2 | Insp3 | Action | Date | Time1 | Time2 | Violation | Extra |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | DANIEL.BRUNKEN | DUMMY | NOT-SPECIFIED | 1/11/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | NOT-SPECIFIED | 1/11/2019 | NULL | NULL | 0 VIOLATION | NULL |
| D1228 | 7-ELEVEN STORES | RETAIL | 590 QUEEN ST | HONOLULU | 96813 | LESLEY.LEONG | ARTHUR.TUPUOLA | GLEN.NISHIGATA | NORMAL INVESTIGATION | 1/12/2019 | 10:40:00 PM | 11:00:00 PM | 0 VIOLATION | NULL |
| E0012 | ANNA O'BRIEN'S, INC. | DISPENSER | 2440 S. BERETANIA ST | HONOLULU | 96826 | LESLEY.LEONG | ARTHUR.TUPUOLA | GLEN.NISHIGATA | NORMAL INVESTIGATION | 1/12/2019 | 9:10:00 PM | 9:11:00 PM | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | LESLEY.LEONG | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 1/12/2019 | 2:25:00 AM | 2:26:00 AM | 0 VIOLATION | NULL |
| E1158 | CLUB THAI ANGEL | DISPENSER | 1429 MAKALOA ST | HONOLULU | 96814 | LESLEY.LEONG | ARTHUR.TUPUOLA | GLEN.NISHIGATA | NORMAL INVESTIGATION | 1/12/2019 | 11:05:00 PM | 11:10:00 PM | 0 VIOLATION | NULL |
| E1226 | ENCORE BARAOKE | DISPENSER | 99-080 KAUHALE ST, #D11 | AIEA | 96701 | LESLEY.LEONG | ARTHUR.TUPUOLA | GLEN.NISHIGATA | NORMAL INVESTIGATION | 1/12/2019 | 12:30:00 AM | 12:35:00 AM | 0 VIOLATION | NULL |
| E1407 | SCARLET HONOLULU, INC. | DISPENSER | 80 S. PAUAHI ST | HONOLULU | 96813 | LESLEY.LEONG | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 1/12/2019 | 2:30:00 AM | 2:35:00 AM | 0 VIOLATION | NULL |
| E1429 | BAR 35 | DISPENSER | 35 N. HOTEL ST | HONOLULU | 96817 | LESLEY.LEONG | ARTHUR.TUPUOLA | GLEN.NISHIGATA | NORMAL INVESTIGATION | 1/12/2019 | 2:15:00 AM | 2:20:00 AM | 0 VIOLATION | NULL |
| E1439 | NEXT DOOR PARTNERS LLC | DISPENSER | 43 N. HOTEL ST | HONOLULU | 96817 | LESLEY.LEONG | ARTHUR.TUPUOLA | GLEN.NISHIGATA | NORMAL INVESTIGATION | 1/12/2019 | 2:21:00 AM | 2:22:00 AM | 0 VIOLATION | NULL |
| E1513 | WHISKEY DIX SALOON | DISPENSER | 99-016 KAMEHAMEHA HWY | AIEA | 96701 | LESLEY.LEONG | ARTHUR.TUPUOLA | GLEN.NISHIGATA | NORMAL INVESTIGATION | 1/12/2019 | 12:40:00 AM | 12:50:00 AM | 0 VIOLATION | NULL |
| R0904 | PANDORA CAFE KARAOKE/BAR & G | RESTAURANT | 1526 MAKALOA ST | HONOLULU | 96814 | LESLEY.LEONG | ARTHUR.TUPUOLA | GLEN.NISHIGATA | NORMAL INVESTIGATION | 1/12/2019 | 11:15:00 PM | 11:20:00 PM | 0 VIOLATION | NULL |
| R0908 | CAFE GANGNAM KARAOKE | RESTAURANT | 655 KEEAUMOKU ST, #105 | HONOLULU | 96814 | LESLEY.LEONG | ARTHUR.TUPUOLA | GLEN.NISHIGATA | NORMAL INVESTIGATION | 1/12/2019 | 11:20:00 PM | 11:35:00 PM | 0 VIOLATION | NULL |
| R0908 | CAFE GANGNAM KARAOKE | RESTAURANT | 655 KEEAUMOKU ST, #105 | HONOLULU | 96814 | ARTHUR.TUPUOLA | LESLEY.LEONG | DUMMY | NORMAL INVESTIGATION | 1/12/2019 | 11:20:00 PM | 11:35:00 PM | 0 VIOLATION | NULL |
| R0908 | CAFE GANGNAM KARAOKE | RESTAURANT | 655 KEEAUMOKU ST, #105 | HONOLULU | 96814 | ARTHUR.TUPUOLA | LESLEY.LEONG | DUMMY | NORMAL INVESTIGATION | 1/12/2019 | 11:20:00 PM | 11:35:00 PM | 26521 VIOLATION | 2019-0026 |
| R1260 | GEN KOREAN BBQ HOUSE | RESTAURANT | 1450 ALA MOANA BLVD, SUITE 4 | HONOLULU | 96814 | LESLEY.LEONG | ARTHUR.TUPUOLA | GLEN.NISHIGATA | COMPLAINT | 1/12/2019 | 8:50:00 PM | 9:00:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | LESLEY.LEONG | ARTHUR.TUPUOLA | GLEN.NISHIGATA | NOT-SPECIFIED | 1/12/2019 | 1:10:00 AM | 2:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | LESLEY.LEONG | ARTHUR.TUPUOLA | GLEN.NISHIGATA | NOT-SPECIFIED | 1/12/2019 | 10:30:00 PM | 10:40:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | LESLEY.LEONG | ARTHUR.TUPUOLA | GLEN.NISHIGATA | NOT-SPECIFIED | 1/12/2019 | 2:40:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NOT-SPECIFIED | 1/12/2019 | 11:15:00 PM | 11:20:00 PM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | ARTHUR.TUPUOLA | LESLEY.LEONG | DUMMY | NOT-SPECIFIED | 1/12/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9999 | UNLICENSED | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | LESLEY.LEONG | ARTHUR.TUPUOLA | GLEN.NISHIGATA | NORMAL INVESTIGATION | 1/12/2019 | 11:50:00 PM | 12:10:00 AM | 0 VIOLATION | NULL |
| X9999 | UNLICENSED | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | LESLEY.LEONG | ARTHUR.TUPUOLA | GLEN.NISHIGATA | NORMAL INVESTIGATION | 1/12/2019 | 9:30:00 PM | 10:20:00 PM | 0 VIOLATION | NULL |
| D0490 | SALT LAKE WINES AND SPIRITS | RETAIL | 848 ALA LILIKOI ST | HONOLULU | 96818 | GLEN.NISHIGATA | DANIEL.BRUNKEN | LESLEY.LEONG | NORMAL INVESTIGATION | 1/15/2019 | 9:45:00 PM | 10:45:00 PM | 0 VIOLATION | NULL |
| D0490 | SALT LAKE WINES AND SPIRITS | RETAIL | 848 ALA LILIKOI ST | HONOLULU | 96818 | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 1/15/2019 | 9:45:00 PM | 10:45:00 PM | 0 VIOLATION | NULL |
| E0553 | 8 FAT FAT 8 BAR & GRILLE | DISPENSER | 1327 S. BERETANIA ST | HONOLULU | 96814 | GLEN.NISHIGATA | DANIEL.BRUNKEN | LESLEY.LEONG | NORMAL INVESTIGATION | 1/15/2019 | 2:23:00 AM | 2:23:00 AM | 0 VIOLATION | NULL |
| E0553 | 8 FAT FAT 8 BAR & GRILLE | DISPENSER | 1327 S. BERETANIA ST | HONOLULU | 96814 | DANIEL.BRUNKEN | LESLEY.LEONG | GLEN.NISHIGATA | NORMAL INVESTIGATION | 1/15/2019 | 2:23:00 AM | 2:23:00 AM | 0 VIOLATION | NULL |
| E1496 | CAFE ANASIA | DISPENSER | 2227 S. BERETANIA ST | HONOLULU | 96826 | GLEN.NISHIGATA | DANIEL.BRUNKEN | LESLEY.LEONG | NORMAL INVESTIGATION | 1/15/2019 | 2:20:00 AM | 2:21:00 AM | 0 VIOLATION | NULL |
| E1496 | CAFE ANASIA | DISPENSER | 2227 S. BERETANIA ST | HONOLULU | 96826 | DANIEL.BRUNKEN | LESLEY.LEONG | DUMMY | NORMAL INVESTIGATION | 1/15/2019 | 2:20:00 AM | 2:21:00 AM | 0 VIOLATION | NULL |
| E1525 | BEVY LLC | DISPENSER | 661 AUAHI ST, BLDG. 3 | HONOLULU | 96813 | LESLEY.LEONG | DANIEL.BRUNKEN | GLEN.NISHIGATA | NORMAL INVESTIGATION | 1/15/2019 | 8:49:00 PM | 8:50:00 PM | 0 VIOLATION | NULL |
| E1525 | BEVY LLC | DISPENSER | 661 AUAHI ST, BLDG. 3 | HONOLULU | 96813 | GLEN.NISHIGATA | DANIEL.BRUNKEN | LESLEY.LEONG | NORMAL INVESTIGATION | 1/15/2019 | 8:49:00 PM | 8:50:00 PM | 0 VIOLATION | NULL |
| E1537 | BLUE RIBBON BAR & GRILL LLC | DISPENSER | 1831 S. KING ST | HONOLULU | 96826 | DANIEL.BRUNKEN | LESLEY.LEONG | GLEN.NISHIGATA | NORMAL INVESTIGATION | 1/15/2019 | 2:17:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| E1537 | BLUE RIBBON BAR & GRILL LLC | DISPENSER | 1831 S. KING ST | HONOLULU | 96826 | GLEN.NISHIGATA | DANIEL.BRUNKEN | LESLEY.LEONG | NOT-SPECIFIED | 1/15/2019 | 2:17:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| R0443 | MILLION RESTAURANT | RESTAURANT | 626 SHERIDAN ST | HONOLULU | 96814 | DANIEL.BRUNKEN | LESLEY.LEONG | GLEN.NISHIGATA | WARNING FOLLOW-UP | 1/15/2019 | 9:00:00 PM | 9:04:00 PM | 0 VIOLATION | NULL |
| R0443 | MILLION RESTAURANT | RESTAURANT | 626 SHERIDAN ST | HONOLULU | 96814 | GLEN.NISHIGATA | DANIEL.BRUNKEN | LESLEY.LEONG | WARNING FOLLOW-UP | 1/15/2019 | 9:00:00 PM | 9:04:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | DANIEL.BRUNKEN | LESLEY.LEONG | OTHER MISC. | 1/15/2019 | 9:45:00 PM | 10:45:00 PM | 13379 COMPLAINT AND SUM | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | DANIEL.BRUNKEN | LESLEY.LEONG | OTHER MISC. | 1/15/2019 | 9:45:00 PM | 10:45:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | DANIEL.BRUNKEN | LESLEY.LEONG | NOT-SPECIFIED | 1/15/2019 | 11:00:00 PM | 12:06:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | DANIEL.BRUNKEN | LESLEY.LEONG | NOT-SPECIFIED | 1/15/2019 | 12:21:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | DANIEL.BRUNKEN | LESLEY.LEONG | DUMMY | OTHER MISC. | 1/15/2019 | 11:00:00 PM | 12:06:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | DANIEL.BRUNKEN | LESLEY.LEONG | DUMMY | NORMAL INVESTIGATION | 1/15/2019 | 9:45:00 PM | 10:45:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | DANIEL.BRUNKEN | LESLEY.LEONG | DUMMY | OTHER MISC. | 1/15/2019 | 12:21:00 AM | 2:11:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | DANIEL.BRUNKEN | LESLEY.LEONG | DUMMY | NOT-SPECIFIED | 1/15/2019 | 12:21:00 AM | 2:11:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | DANIEL.BRUNKEN | LESLEY.LEONG | DUMMY | NOT-SPECIFIED | 1/15/2019 | 2:27:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | DANIEL.BRUNKEN | LESLEY.LEONG | DUMMY | NORMAL INVESTIGATION | 1/15/2019 | 9:45:00 PM | 10:45:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | DANIEL.BRUNKEN | LESLEY.LEONG | OTHER MISC. | 1/15/2019 | 2:27:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | LESLEY.LEONG | DANIEL.BRUNKEN | GLEN.NISHIGATA | NOT-SPECIFIED | 1/15/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | DANIEL.BRUNKEN | LESLEY.LEONG | GLEN.NISHIGATA | NOT-SPECIFIED | 1/15/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | DANIEL.BRUNKEN | LESLEY.LEONG | GLEN.NISHIGATA | NOT-SPECIFIED | 1/15/2019 | NULL | NULL | 0 VIOLATION | NULL |
| B0007 | HONOLULU BEERWORKS | BREW PUB | 328 & 328 B COOKE ST | HONOLULU | 96813 | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 2:23:00 AM | 2:23:00 AM | 0 VIOLATION | NULL |
| D0241 | LONGS DRUGS #9825 | RETAIL | 609 KAILUA RD | KAILUA | 96734 | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 11:03:00 PM | 11:23:00 PM | 0 VIOLATION | NULL |
| D0333 | THE PUMP LIQUOR WAIPAHU | RETAIL | 94-866 MOLOALO ST | WAIPAHU | 96797 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 11:40:00 PM | 11:50:00 PM | 0 VIOLATION | NULL |
| D0333 | THE PUMP LIQUOR WAIPAHU | RETAIL | 94-866 MOLOALO ST | WAIPAHU | 96797 | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 11:40:00 PM | 11:50:00 PM | 0 VIOLATION | NULL |
| D0639 | NON-STOP CONVENIENCE INC. | RETAIL | 98-020 KAMEHAMEHA HWY | AIEA | 96701 | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 11:00:00 PM | 11:20:00 PM | 0 VIOLATION | NULL |
| D0639 | NON-STOP CONVENIENCE INC. | RETAIL | 98-020 KAMEHAMEHA HWY | AIEA | 96701 | GLEN.NISHIGATA | LESLEY.LEONG | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 11:00:00 PM | 11:20:00 PM | 0 VIOLATION | NULL |
| D1089 | COCO COVE | RETAIL | 2284 KALAKAUA AVE, SPACE A | HONOLULU | 96815 | LESLEY.LEONG | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | NORMAL INVESTIGATION | 1/16/2019 | 10:25:00 PM | 10:30:00 PM | 0 VIOLATION | NULL |
| D1089 | COCO COVE | RETAIL | 2284 KALAKAUA AVE, SPACE A | HONOLULU | 96815 | LESLEY.LEONG | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | NORMAL INVESTIGATION | 1/16/2019 | 10:25:00 PM | 10:30:00 PM | 0 VIOLATION | NULL |
| D1169 | WHOLE FOODS MARKET | RETAIL | 629 KAILUA RD, SUITE 100 | KAILUA | 96734 | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 11:25:00 PM | 11:45:00 PM | 0 VIOLATION | NULL |
| D1267 | WAIMALU GOURMET LIQUOR | RETAIL | 98-1268 KAAHUMANU ST, #102 | AIEA | 96701 | GLEN.NISHIGATA | LESLEY.LEONG | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 11:25:00 PM | 11:35:00 PM | 0 VIOLATION | NULL |
| D1267 | WAIMALU GOURMET LIQUOR | RETAIL | 98-1268 KAAHUMANU ST, #102 | AIEA | 96701 | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 11:25:00 PM | 11:35:00 PM | 0 VIOLATION | NULL |
| E0413 | PERSUASION BAR AND LOUNGE | DISPENSER | 1679 MAKALOA ST | HONOLULU | 96814 | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 1:08:00 AM | 1:13:00 AM | 0 VIOLATION | NULL |
| E0671 | SKY LOUNGE | DISPENSER | 94-889 WAIPAHU ST | WAIPAHU | 96797 | GLEN.NISHIGATA | LESLEY.LEONG | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 11:50:00 PM | 11:55:00 PM | 0 VIOLATION | NULL |
| E0671 | SKY LOUNGE | DISPENSER | 94-889 WAIPAHU ST | WAIPAHU | 96797 | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 11:50:00 PM | 11:55:00 PM | 0 VIOLATION | NULL |
| E1259 | CLUB HOT SPOT | DISPENSER | 1400 KAPIOLANI BLVD, #C-11 | HONOLULU | 96814 | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 12:45:00 AM | 12:50:00 AM | 0 VIOLATION | NULL |
| E1311 | SAIGON PALACE LOUNGE | DISPENSER | 706 SHERIDAN ST, #B1 | HONOLULU | 96814 | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 12:52:00 AM | 12:58:00 AM | 0 VIOLATION | NULL |
| E1492 | NOCTURNA LOUNGE | DISPENSER | 500 ALA MOANA BLVD, SPACE 5 | HONOLULU | 96813 | GLEN.NISHIGATA | LESLEY.LEONG | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 2:11:00 AM | 2:20:00 AM | 0 VIOLATION | NULL |
| E1492 | NOCTURNA LOUNGE | DISPENSER | 500 ALA MOANA BLVD, SPACE 5 | HONOLULU | 96813 | GLEN.NISHIGATA | LESLEY.LEONG | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 2:11:00 AM | 2:20:00 AM | 0 VIOLATION | NULL |
| E1492 | NOCTURNA LOUNGE | DISPENSER | 500 ALA MOANA BLVD, SPACE 5 | HONOLULU | 96813 | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 2:11:00 AM | 2:20:00 AM | 26718 VIOLATION | 2019-0031 |
| E1533 | REMIXX BAR & GRILL | DISPENSER | 434 PIIKOI ST | HONOLULU | 96814 | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | DUMMY | WARNING FOLLOW-UP | 1/16/2019 | 12:28:00 AM | 12:38:00 AM | 0 VIOLATION | NULL |
| E1536 | CAFE PRINCESS PIG | DISPENSER | 1350 S. KING ST | HONOLULU | 96814 | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 1:01:00 AM | 1:06:00 AM | 0 VIOLATION | NULL |
| E1538 | HIBISCUS CLUB | DISPENSER | 342 WARD AVE | HONOLULU | 96814 | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 2:17:00 AM | 2:21:00 AM | 0 VIOLATION | NULL |
| E1572 | HIME GON | RESTAURANT | 1400 KAPIOLANI BLVD, BLDG. C | HONOLULU | 96814 | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 12:41:00 AM | 12:44:00 AM | 0 VIOLATION | NULL |
| R0795 | CALIFORNIA PIZZA KITCHEN, INC. | RESTAURANT | 2284 KALAKAUA AVE | HONOLULU | 96815 | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 10:00:00 PM | 10:15:00 PM | 0 VIOLATION | NULL |
| R0795 | CALIFORNIA PIZZA KITCHEN, INC. | RESTAURANT | 2284 KALAKAUA AVE | HONOLULU | 96815 | GLEN.NISHIGATA | LESLEY.LEONG | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 10:00:00 PM | 10:15:00 PM | 26676 VIOLATION | 2019-0032 |
| R0795 | CALIFORNIA PIZZA KITCHEN, INC. | RESTAURANT | 2284 KALAKAUA AVE | HONOLULU | 96815 | GLEN.NISHIGATA | LESLEY.LEONG | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 10:00:00 PM | 10:15:00 PM | 26677 VIOLATION | 2019-0032 |

**EXHIBIT B**

| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 1/17/2019 NULL | NULL | 0 VIOLATION | NULL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 LESLEY.LEONG | CATHERINE.FONTAI | DUMMY | DUMMY | NOT-SPECIFIED | 1/17/2019 NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 DANIEL.BRUNKEN | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 1/17/2019 NULL | NULL | 0 VIOLATION | NULL |
| X9999 | UNLICENSED | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 LESLEY.LEONG | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/17/2019 11:10:00 PM | 11:20:00 PM | 0 VIOLATION | NULL |
| D0424 | 777 LIQUORS, GROCERY & GIFT SH RETAIL | | 931 UNIVERSITY AVE, RM 107 | HONOLULU | 96826 DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2019 10:47:00 PM | 11:07:00 PM | 0 VIOLATION | NULL |
| D0594 | 7-ELEVEN STORES NO. 54211 | RETAIL | 2646 S. KING ST | HONOLULU | 96826 DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2019 11:10:00 PM | 11:30:00 PM | 0 VIOLATION | NULL |
| E0256 | HONOLULU TAVERN | DISPENSER | 417 NONONANU ST, #C | HONOLULU | 96815 LESLEY.LEONG | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2019 2:20:00 AM | 2:21:00 AM | 0 VIOLATION | NULL |
| E0935 | CLUB BEST FRIEND | DISPENSER | 94-307 FARRINGTON HWY | WAIPAHU | 96797 LESLEY.LEONG | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2019 12:15:00 AM | 12:20:00 AM | 0 VIOLATION | NULL |
| E1181 | ACACIA LOUNGE | DISPENSER | 803 KAMEHAMEHA HWY, #120 | PEARL CITY | 96782 LESLEY.LEONG | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2019 12:30:00 AM | 12:35:00 AM | 0 VIOLATION | NULL |
| E1268 | HANGRY MAMA BAR & KITCHEN | DISPENSER | 803 KAMEHAMEHA HWY | PEARL CITY | 96782 LESLEY.LEONG | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2019 12:35:00 AM | 12:40:00 AM | 0 VIOLATION | NULL |
| **E1285** | **IN BETWEEN** | **DISPENSER** | **2155 LAUULA ST** | **HONOLULU** | **96815 LESLEY.LEONG** | **ARTHUR.TUPUOLA** | **DUMMY** | **DUMMY** | **NORMAL INVESTIGATION** | **1/18/2019  2:35:00 AM  2:40:00 AM** | | **0 VIOLATION** | **NULL** |
| E1311 | SAIGON PALACE LOUNGE | DISPENSER | 706 SHERIDAN ST, #B1 | HONOLULU | 96814 DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2019 2:22:00 AM | 2:28:00 AM | 0 VIOLATION | NULL |
| E1330 | CLUB SPLASH | DISPENSER | 1360 S. KING ST | HONOLULU | 96814 DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2019 2:20:00 AM | 2:20:00 AM | 0 VIOLATION | NULL |
| **E1407** | **SCARLET HONOLULU, INC.** | **DISPENSER** | **80 S. PAUAHI ST** | **HONOLULU** | **96813 DANIEL.BRUNKEN** | **GLEN.NISHIGATA** | **DUMMY** | **DUMMY** | **NORMAL INVESTIGATION** | **1/18/2019 12:50:00 AM  1:05:00 AM** | | **0 VIOLATION** | **NULL** |
| E1491 | COLLECTION WINE AND BAR | DISPENSER | 2460 KOA AVE | HONOLULU | 96815 LESLEY.LEONG | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2019 2:15:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| E1525 | BEVY LLC | DISPENSER | 661 AUAHI ST, BLDG. 3 | HONOLULU | 96813 DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2019 10:30:00 PM | 10:35:00 PM | 0 VIOLATION | NULL |
| **E1534** | **BACCHUS WAIKIKI** | **DISPENSER** | **408 LEWERS ST, 2ND FLR.** | **HONOLULU** | **96815 LESLEY.LEONG** | **ARTHUR.TUPUOLA** | **DUMMY** | **DUMMY** | **NORMAL INVESTIGATION** | **1/18/2019  2:25:00 AM  2:30:00 AM** | | **0 VIOLATION** | **NULL** |
| E1572 | CLUB LA VIE EN ROSE | DISPENSER | 1219 KEEAUMOKU ST | HONOLULU | 96814 DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2019 2:17:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| E1574 | BAR ELIXRS | DISPENSER | 1153 BETHEL ST | HONOLULU | 96813 DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2019 1:08:00 AM | 1:10:00 AM | 0 VIOLATION | NULL |
| E1577 | SIN LOUNGE | DISPENSER | 1111 NUUANU AVENUE, SUITE 1 | HONOLULU | 96817 DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2019 1:15:00 AM | 1:20:00 AM | 0 VIOLATION | NULL |
| R0622 | BUCA DI BEPPO | RESTAURANT | 1030 AUAHI ST, BAY 1 | HONOLULU | 96814 LESLEY.LEONG | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2019 10:25:00 PM | 10:35:00 PM | 0 VIOLATION | NULL |
| R0625 | BCD | RESTAURANT | 1060 AUAHI ST, #4 | HONOLULU | 96814 LESLEY.LEONG | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2019 10:24:00 PM | 10:25:00 PM | 0 VIOLATION | NULL |
| R0700 | MEXICO FIESTA | RESTAURANT | 377 KEAHOLE ST, BLDG. C-1A | HONOLULU | 96825 DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2019 11:57:00 PM 12:07:00 AM | | 0 VIOLATION | NULL |
| R0766 | TOWN | RESTAURANT | 3435 WAIALAE AVE, #103 | HONOLULU | 96816 ARTHUR.TUPUOLA | LESLEY.LEONG | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2019 11:25:00 PM | 11:35:00 PM | 0 VIOLATION | NULL |
| R0766 | TOWN | RESTAURANT | 3435 WAIALAE AVE, #103 | HONOLULU | 96816 LESLEY.LEONG | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2019 11:25:00 PM | 11:35:00 PM | 0 VIOLATION | NULL |
| R0766 | TOWN | RESTAURANT | 3435 WAIALAE AVE, #103 | HONOLULU | 96816 LESLEY.LEONG | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2019 11:25:00 PM | 11:35:00 PM | 26522 DISCREPANCY | 2019-9988 |
| R0901 | GENIUS LOUNGE | RESTAURANT | 346 LEWERS ST | HONOLULU | 96815 LESLEY.LEONG | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2019 2:40:00 AM | 2:45:00 AM | 0 VIOLATION | NULL |
| R1011 | MAILE'S THAI BISTRO | RESTAURANT | 333 KEAHOLE ST, NO. 2B8 | HONOLULU | 96825 DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2019 11:49:00 PM 11:54:00 PM | | 0 VIOLATION | NULL |
| R1114 | CHAMPS HAWAII SPORTS BAR & RE RESTAURANT | | 3457 WAIALAE AVE | HONOLULU | 96816 LESLEY.LEONG | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2019 11:00:00 PM | 11:20:00 PM | 0 VIOLATION | NULL |
| R1222 | NOBU HONOLULU | RESTAURANT | 1118 ALA MOANA BLVD, SPACE #HONOLULU | | 96814 LESLEY.LEONG | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2019 10:35:00 PM | 10:45:00 PM | 0 VIOLATION | NULL |
| R1321 | TROPICS ALE HOUSE WAIKIKI | RESTAURANT | 1778 ALA MOANA BLVD, #L112 / HONOLULU | | 96815 LESLEY.LEONG | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2019 1:30:00 AM | 1:35:00 AM | 0 VIOLATION | NULL |
| R1336 | LIKO'S TAP & TABLE | RESTAURANT | 377 KEAHOLE ST, STORE C-2 | HONOLULU | 96825 DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2019 12:07:00 AM 12:11:00 AM | | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 LESLEY.LEONG | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 1/18/2019 1:40:00 AM | 2:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 LESLEY.LEONG | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 1/18/2019 2:55:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 LESLEY.LEONG | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2019 1:15:00 AM | 1:25:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 LESLEY.LEONG | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2019 11:35:00 PM | 11:45:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 1/18/2019 2:32:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2019 12:42:00 AM | 1:25:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 1/18/2019 NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 ARTHUR.TUPUOLA | LESLEY.LEONG | DUMMY | DUMMY | NOT-SPECIFIED | 1/18/2019 NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 LESLEY.LEONG | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 1/18/2019 NULL | NULL | 0 VIOLATION | NULL |
| **E0586** | **SMITH'S UNION  BAR** | **DISPENSER** | **19 N. HOTEL ST** | **HONOLULU** | **96817 LESLEY.LEONG** | **ARTHUR.TUPUOLA** | **DUMMY** | **DUMMY** | **NORMAL INVESTIGATION** | **1/19/2019  2:08:00 AM  2:15:00 AM** | | **0 VIOLATION** | **NULL** |
| **E0586** | **SMITH'S UNION  BAR** | **DISPENSER** | **19 N. HOTEL ST** | **HONOLULU** | **96817 LESLEY.LEONG** | **ARTHUR.TUPUOLA** | **DUMMY** | **DUMMY** | **NORMAL INVESTIGATION** | **1/19/2019  2:08:00 AM  2:15:00 AM** | | **26681 VIOLATION** | **2019-0036** |
| E1225 | LEGENDS | DISPENSER | 411 NAHUA ST | HONOLULU | 96815 DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/19/2019 2:15:00 AM | 2:16:00 AM | 0 VIOLATION | NULL |
| E1472 | THE MANIFEST BAR/ROYAL ARCAD DISPENSER | | 32 & 34 N. HOTEL ST | HONOLULU | 96817 LESLEY.LEONG | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/19/2019 2:16:00 AM | 2:20:00 AM | 0 VIOLATION | NULL |
| E1474 | KING'S PUB | DISPENSER | 444 NIU ST, LOWER LOBBY, SUITE HONOLULU | | 96815 DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/19/2019 2:17:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| E1577 | SIN LOUNGE | DISPENSER | 1111 NUUANU AVENUE, SUITE 1 | HONOLULU | 96817 LESLEY.LEONG | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/19/2019 2:05:00 AM | 2:06:00 AM | 0 VIOLATION | NULL |
| E1589 | OSOYAMI LLC | DISPENSER | 1820 ALGAROBA ST | HONOLULU | 96826 LESLEY.LEONG | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/19/2019 9:50:00 AM | 1:55:00 AM | 0 VIOLATION | NULL |
| L0058 | THE SURFJACK | HOTEL | 412 LEWERS ST | HONOLULU | 96815 DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/19/2019 7:45:00 PM | 8:33:00 PM | 0 VIOLATION | NULL |
| R0605 | RIVALS | RESTAURANT | 2211 KUHIO AVE, #206 | HONOLULU | 96815 LESLEY.LEONG | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/19/2019 2:17:00 AM | 2:18:00 AM | 0 VIOLATION | NULL |
| R0753 | DOWNBEAT DINER AND LOUNGE | RESTAURANT | 42 N. HOTEL ST | HONOLULU | 96817 LESLEY.LEONG | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/19/2019 2:21:00 AM | 2:30:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 LESLEY.LEONG | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 1/19/2019 2:40:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMT | | HONOLULU | 96815 LESLEY.LEONG | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 1/19/2019 1:03:00 AM | 1:16:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 1/19/2019 1:03:00 AM | 1:16:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/19/2019 12:30:00 AM 12:50:00 AM | | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 1/19/2019 2:29:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/19/2019 1:24:00 AM | 1:43:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 1/19/2019 NULL | NULL | 0 VIOLATION | NULL |
| X9999 | UNLICENSED | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 LESLEY.LEONG | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/19/2019 12:30:00 AM 12:50:00 AM | | 0 VIOLATION | NULL |
| X9999 | UNLICENSED | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 LESLEY.LEONG | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/19/2019 1:24:00 AM | 1:44:00 AM | 0 VIOLATION | NULL |
| X9999 | UNLICENSED | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/19/2019 9:06:00 PM | 11:35:00 PM | 0 VIOLATION | NULL |
| X9999 | UNLICENSED | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/19/2019 9:06:00 PM | 11:35:00 PM | 0 VIOLATION | NULL |
| R1038 | OLOMANA GOLF LINKS | RESTAURANT | 41-1801 KALANIANAOLE HWY | WAIMANALO | 96795 LESLEY.LEONG | DUMMY | DUMMY | DUMMY | AUDIT FINDINGS | 1/22/2019 11:00:00 AM 11:15:00 AM | | 0 VIOLATION | NULL |
| R1038 | OLOMANA GOLF LINKS | RESTAURANT | 41-1801 KALANIANAOLE HWY | WAIMANALO | 96795 LESLEY.LEONG | DUMMY | DUMMY | DUMMY | AUDIT FINDINGS | 1/22/2019 11:00:00 AM 11:15:00 AM | | 26682 VIOLATION | 2019-0038 |
| R1084 | HAWAII POT SHABU SHABU & SUSH RESTAURANT | | 25 KANEOHE BAY DR | KAILUA | 96734 LESLEY.LEONG | DUMMY | DUMMY | DUMMY | FINDING OF FACT - DECISION A | 1/22/2019 10:30:00 AM 10:45:00 AM | | 0 VIOLATION | NULL |
| R1211 | HALEIWA BEACH HOUSE | RESTAURANT | 62-540 KAMEHAMEHA HWY | HALEIWA | 96712 LESLEY.LEONG | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/22/2019 12:30:00 PM 12:35:00 PM | | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 LESLEY.LEONG | DUMMY | DUMMY | DUMMY | NOT-SPECIFIED | 1/22/2019 1:40:00 PM | 3:45:00 PM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 LESLEY.LEONG | DUMMY | DUMMY | DUMMY | NOT-SPECIFIED | 1/22/2019 NULL | NULL | 0 VIOLATION | NULL |
| X9999 | UNLICENSED | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 LESLEY.LEONG | DUMMY | DUMMY | DUMMY | COMPLAINT | 1/22/2019 8:30:00 AM | 9:30:00 AM | 0 VIOLATION | NULL |
| B0010 | BEER LAB HI | BREW PUB | 1010 UNIVERSITY AVE | HONOLULU | 96826 LESLEY.LEONG | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/23/2019 8:59:00 PM | 9:11:00 PM | 0 VIOLATION | NULL |
| B0010 | BEER LAB HI | BREW PUB | 1010 UNIVERSITY AVE | HONOLULU | 96826 FREDERICK.KRUSE | LESLEY.LEONG | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/23/2019 8:59:00 PM | 9:11:00 PM | 0 VIOLATION | NULL |
| B0010 | BEER LAB HI | BREW PUB | 1010 UNIVERSITY AVE | HONOLULU | 96826 FREDERICK.KRUSE | LESLEY.LEONG | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/23/2019 8:59:00 PM | 9:11:00 PM | 26609 WARNING | NULL |
| D0056 | BRUDDA'S MARKET | RETAIL | 1331 N. SCHOOL ST | HONOLULU | 96817 DANIEL.BRUNKEN | NUAHNUI | GLEN.NISHIGATA | ARTHUR.TUPUOLA | NORMAL INVESTIGATION | 1/23/2019 9:53:00 PM | 10:03:00 PM | 0 VIOLATION | NULL |
| D0244 | LONGS DRUGS #9185 | RETAIL | 377 KEAHOLE ST | HONOLULU | 96825 LESLEY.LEONG | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/23/2019 9:39:00 PM | 9:59:00 PM | 0 VIOLATION | NULL |
| D0244 | LONGS DRUGS #9185 | RETAIL | 377 KEAHOLE ST | HONOLULU | 96825 FREDERICK.KRUSE | LESLEY.LEONG | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/23/2019 9:39:00 PM | 9:59:00 PM | 0 VIOLATION | NULL |
| D0314 | LONGS DRUGS #9955 | RETAIL | 848 ALA LILIKOI ST | HONOLULU | 96818 FREDERICK.KRUSE | LESLEY.LEONG | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/23/2019 11:23:00 PM | 11:36:00 PM | 0 VIOLATION | NULL |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0963 | CLUB JOIN US | DISPENSER | 945 KAMEHAMEHA HWY | PEARL CITY | 96782 NUAHINUI | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 3/19/2019 10:39:00 PM 10:44:00 PM | | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | DISPENSER | REFER TO COMMENTS | HONOLULU | 96815 NUAHINUI | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 3/19/2019  6:34:00 PM 10:17:00 PM | | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 NUAHINUI | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 3/19/2019 NULL | NULL | 0 VIOLATION | NULL |
| D0319 | LONGS DRUGS #9954 | RETAIL | 2470 S. KING ST | HONOLULU | 96826 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/21/2019 10:28:00 PM 10:38:00 PM | | 0 VIOLATION | NULL |
| D0594 | 7-ELEVEN STORES NO. 54211 | RETAIL | 2646 S. KING ST | HONOLULU | 96826 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/21/2019 10:51:00 PM 11:11:00 PM | | 0 VIOLATION | NULL |
| D1103 | LE BEV | RETAIL | 320 WARD AVE, SUITE 115 | HONOLULU | 96814 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/21/2019 10:10:00 PM 10:38:00 PM | | 0 VIOLATION | NULL |
| E0146 | CLUB LILAC | DISPENSER | 1414 DILLINGHAM BLVD, SUITES | HONOLULU | 96817 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/21/2019  2:10:00 AM  2:10:00 AM | | 0 VIOLATION | NULL |
| E0157 | SALA THAI | DISPENSER | 1333 NUUANU AVE | HONOLULU | 96817 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/21/2019  2:17:00 AM  2:18:00 AM | | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | SMITHS UNION BAR | 3/21/2019  1:01:00 AM  1:26:00 AM | 0 VIOLATION | NULL |
| E0589 | CLUB FIVE O | DISPENSER | 1414 DILLINGHAM BLVD | HONOLULU | 96817 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/21/2019  2:11:00 AM  2:11:00 AM | | 0 VIOLATION | NULL |
| E0910 | KALIHI STATION | DISPENSER | 650 KOHOU ST | HONOLULU | 96817 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/21/2019  1:30:00 AM  1:35:00 AM | | 0 VIOLATION | NULL |
| E1197 | GOLDEN TREE LOUNGE | DISPENSER | 743 K WAIAKAMILO RD | HONOLULU | 96817 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/21/2019  2:12:00 AM  2:13:00 AM | | 0 VIOLATION | NULL |
| E1596 | STUDY HALL SPORTS BAR & GRILL | DISPENSER | 1019 UNIVERSITY AVENUE, #1A | HONOLULU | 96826 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/21/2019 11:25:00 PM 11:48:00 PM | | 0 VIOLATION | NULL |
| E1596 | STUDY HALL SPORTS BAR & GRILL | DISPENSER | 1019 UNIVERSITY AVENUE, #1A | HONOLULU | 96826 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/21/2019 11:25:00 PM 11:48:00 PM | 26801 VIOLATION | 2019-0134 |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 3/21/2019  1:01:00 AM  1:26:00 AM | | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/21/2019 11:55:00 PM 12:05:00 AM | | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 3/21/2019 12:08:00 AM 12:59:00 AM | | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 3/21/2019 12:08:00 AM 12:59:00 AM | | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 3/21/2019 10:20:00 PM 10:20:00 PM | | 0 VIOLATION | NULL |
| D0245 | MAUNAKEA LIQUOR & GROCERY | RETAIL | 1161 MAUNAKEA ST | HONOLULU | 96817 ARTHUR.TUPUOLA | NUAHINUI | DUMMY | DUMMY | NOT-SPECIFIED | 3/22/2019  1:00:00 AM  1:30:00 AM | | 0 VIOLATION | NULL |
| E0309 | CLUB RUBY | DISPENSER | 94-839 FARRINGTON HWY, #102 | WAIPAHU | 96797 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/22/2019  2:08:00 AM  2:08:00 AM | | 0 VIOLATION | NULL |
| E0935 | CLUB BEST FRIEND | DISPENSER | 94-307 FARRINGTON HWY | WAIPAHU | 96797 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/22/2019  2:05:00 AM  2:06:00 AM | | 0 VIOLATION | NULL |
| E1026 | WAIPAHU LOUNGE | DISPENSER | 94-911 D FARRINGTON HWY | WAIPAHU | 96797 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/22/2019  2:09:00 AM  2:10:00 AM | | 0 VIOLATION | NULL |
| E1550 | CLUB 550 | DISPENSER | 550 CALIFORNIA AVE | WAHIAWA | 96786 ARTHUR.TUPUOLA | NUAHINUI | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/22/2019  9:26:00 PM  9:45:00 PM | | 26851 VIOLATION | 2019-0149 |
| E1550 | CLUB 550 | DISPENSER | 550 CALIFORNIA AVE | WAHIAWA | 96786 ARTHUR.TUPUOLA | NUAHINUI | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/22/2019  9:26:00 PM  9:45:00 PM | | 0 VIOLATION | NULL |
| R0702 | ROY'S KO OLINA | RESTAURANT | 92-1220 ALIINUI DR | KAPOLEI | 96707 SVONGPHILA | DUMMY | DUMMY | DUMMY | AUDIT FINDINGS | 3/22/2019  8:45:00 PM  9:00:00 PM | | 0 VIOLATION | NULL |
| R0702 | ROY'S KO OLINA | RESTAURANT | 92-1220 ALIINUI DR | KAPOLEI | 96707 SVONGPHILA | DUMMY | DUMMY | DUMMY | AUDIT FINDINGS | 3/22/2019  8:45:00 PM  9:00:00 PM | | 1956 DISCREPANCY | 2019-9988 |
| R1028 | BACK ALLEY CAFE | RESTAURANT | 920 SHERIDAN ST | HONOLULU | 96814 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/22/2019 11:18:00 PM 11:23:00 PM | | 0 VIOLATION | NULL |
| R1028 | BACK ALLEY CAFE | RESTAURANT | 920 SHERIDAN ST | HONOLULU | 96814 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/22/2019 11:18:00 PM 11:23:00 PM | | 26649 VIOLATION | 2019-0179 |
| R1034 | BUFFALO WILD WINGS | RESTAURANT | 1000 KAMEHAMEHA HWY, SUITE | PEARL CITY | 96782 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/22/2019 11:54:00 PM 12:03:00 AM | | 0 VIOLATION | NULL |
| R1146 | A & G'S BAR AND GRILL | RESTAURANT | 87-2070 FARRINGTON HWY | WAIANAE | 96792 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/22/2019 12:23:00 AM 12:26:00 AM | | 0 VIOLATION | NULL |
| R1239 | APPLEBEE'S | RESTAURANT | 91-5431 KAPOLEI PKWY | KAPOLEI | 96707 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/22/2019  1:15:00 AM  1:27:00 AM | | 0 VIOLATION | NULL |
| R1239 | APPLEBEE'S | RESTAURANT | 91-5431 KAPOLEI PKWY | KAPOLEI | 96707 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/22/2019  1:15:00 AM  1:27:00 AM | | 26650 WARNING | NULL |
| R1243 | DB GRILL | RESTAURANT | 4450 KAPOLEI PKWY, SPACE 560 | KAPOLEI | 96707 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/22/2019  1:06:00 AM  1:08:00 AM | | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 3/22/2019  2:31:00 AM  3:00:00 AM | | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/22/2019 12:46:00 AM 12:47:00 AM | | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 SVONGPHILA | DUMMY | DUMMY | DUMMY | NOT-SPECIFIED | 3/22/2019 NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 ARTHUR.TUPUOLA | NUAHINUI | DUMMY | DUMMY | NOT-SPECIFIED | 3/22/2019 NULL | NULL | 0 VIOLATION | NULL |
| B0006 | HOME OF THE BRAVE BREWING CO | BREW PUB | 901 & 905 WAIMANU ST | HONOLULU | 96814 FREDERICK.KRUSE | CATHERINE.FONTAI | SPEREZ | DUMMY | NORMAL INVESTIGATION | 3/23/2019  9:01:00 PM  9:08:00 PM | | 0 VIOLATION | NULL |
| B0006 | HOME OF THE BRAVE BREWING CO | BREW PUB | 901 & 905 WAIMANU ST | HONOLULU | 96814 FREDERICK.KRUSE | CATHERINE.FONTAI | SPEREZ | DUMMY | NORMAL INVESTIGATION | 3/23/2019  9:01:00 PM  9:08:00 PM | | 26648 WARNING | NULL |
| D0245 | MAUNAKEA LIQUOR & GROCERY | RETAIL | 1161 MAUNAKEA ST | HONOLULU | 96817 NUAHINUI | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 3/23/2019  1:00:00 AM  1:30:00 AM | | 0 VIOLATION | NULL |
| D0309 | NUMBER ONE STORE | RETAIL | 1638 10TH AVE | HONOLULU | 96816 FREDERICK.KRUSE | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/23/2019  9:35:00 PM  9:46:00 PM | | 0 VIOLATION | NULL |
| E0078 | HEARTMOON | DISPENSER | 2334 S. KING ST | HONOLULU | 96826 FREDERICK.KRUSE | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/23/2019  2:13:00 AM  2:17:00 AM | | 0 VIOLATION | NULL |
| E0374 | AQUA LOUNGE | DISPENSER | 1320 KALANI ST, #116 | HONOLULU | 96817 FREDERICK.KRUSE | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/23/2019  1:35:00 AM  1:39:00 AM | | 0 VIOLATION | NULL |
| E0413 | PERSUASION BAR AND LOUNGE | DISPENSER | 1679 MAKALOA ST | HONOLULU | 96814 NUAHINUI | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 3/23/2019  2:18:00 AM 12:00:00 AM | | 0 VIOLATION | NULL |
| E0553 | 8 FAT FAT 8 BAR & GRILLE | DISPENSER | 1327 S. BERETANIA ST | HONOLULU | 96814 FREDERICK.KRUSE | CATHERINE.FONTAI | SPEREZ | DUMMY | NORMAL INVESTIGATION | 3/23/2019  2:20:00 AM  2:30:00 AM | | 0 VIOLATION | NULL |
| E0553 | 8 FAT FAT 8 BAR & GRILLE | DISPENSER | 1327 S. BERETANIA ST | HONOLULU | 96814 FREDERICK.KRUSE | CATHERINE.FONTAI | SPEREZ | DUMMY | NORMAL INVESTIGATION | 3/23/2019  2:20:00 AM  2:30:00 AM | | 26802 VIOLATION | 2019-0132 |
| E0706 | LAST STOP LOUNGE | DISPENSER | 94-226 LEOKU ST | WAIPAHU | 96797 FREDERICK.KRUSE | CATHERINE.FONTAI | DUMMY | DUMMY | NOT-SPECIFIED | 3/23/2019  9:26:00 PM 12:00:00 AM | | 0 VIOLATION | NULL |
| E1271 | HOOK'D PAN ROAST | DISPENSER | 1035 KAPIOLANI BLVD | HONOLULU | 96814 NUAHINUI | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/23/2019  2:27:00 AM  2:28:00 AM | | 0 VIOLATION | NULL |
| E1316 | ATG STARLITE | DISPENSER | 746 KOHOU ST | HONOLULU | 96817 FREDERICK.KRUSE | CATHERINE.FONTAI | SPEREZ | DUMMY | NORMAL INVESTIGATION | 3/23/2019  1:28:00 AM  1:32:00 AM | | 0 VIOLATION | NULL |
| E1347 | MO-JOE'S SPORTS BAR & GRILL | DISPENSER | 45-1034 KAMEHAMEHA HWY | KANEOHE | 96744 NUAHINUI | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 3/23/2019 10:15:00 PM 10:35:00 PM | | 0 VIOLATION | NULL |
| E1347 | MO-JOE'S SPORTS BAR & GRILL | DISPENSER | 45-1034 KAMEHAMEHA HWY | KANEOHE | 96744 NUAHINUI | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 3/23/2019 10:15:00 PM 10:35:00 PM | | 26294 VIOLATION | 2019-0130 |
| E1458 | ONOE | DISPENSER | 2238 LAUULA ST | HONOLULU | 96815 FREDERICK.KRUSE | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/23/2019 11:37:00 PM 11:44:00 PM | | 0 VIOLATION | NULL |
| E1492 | NOCTURNA LOUNGE | DISPENSER | 500 ALA MOANA BLVD, SPACE 5- | HONOLULU | 96813 FREDERICK.KRUSE | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/23/2019  1:52:00 AM  1:58:00 AM | | 0 VIOLATION | NULL |
| E1588 | THE ROW KAKAAKO | DISPENSER | 500 ALA MOANA BLVD, SUITE 01 | HONOLULU | 96813 FREDERICK.KRUSE | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/23/2019  1:48:00 AM  1:51:00 AM | | 0 VIOLATION | NULL |
| F0022 | KAILUA LODGE NO.2230, BENEVOL | CLUB | 48 MALUNIU AVE | KAILUA | 96734 SPEREZ | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/23/2019  7:11:00 PM  7:36:00 PM | | 0 VIOLATION | NULL |
| F0022 | KAILUA LODGE NO.2230, BENEVOL | CLUB | 48 MALUNIU AVE | KAILUA | 96734 SPEREZ | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/23/2019  7:11:00 PM  7:36:00 PM | | 26905 VIOLATION | 2019-0122 |
| I0129 | SKY WAIKIKI | CABARET | 2270 KALAKAUA AVE | HONOLULU | 96815 FREDERICK.KRUSE | CATHERINE.FONTAI | SPEREZ | DUMMY | NORMAL INVESTIGATION | 3/23/2019 11:51:00 PM 12:08:00 AM | | 0 VIOLATION | NULL |
| R0343 | ASSAGGIO HAWAII KAI | RESTAURANT | 7192 KALANIANAOLE HWY, SUITI | HONOLULU | 96825 FREDERICK.KRUSE | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/23/2019 10:21:00 PM 10:21:00 PM | | 0 VIOLATION | NULL |
| R0495 | ALOHA TABLE | RESTAURANT | 2238 LAUULA ST, 2ND FLR | HONOLULU | 96815 FREDERICK.KRUSE | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/23/2019 11:33:00 PM 11:37:00 PM | | 0 VIOLATION | NULL |
| R0688 | KONA BREWERY LLC | RESTAURANT | 7192 KALANIANAOLE HWY | HONOLULU | 96825 FREDERICK.KRUSE | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/23/2019 10:06:00 PM 10:13:00 PM | | 0 VIOLATION | NULL |
| R0943 | TOP OF WAIKIKI | RESTAURANT | 2270 KALAKAUA AVE, FLRS. 20/2 | HONOLULU | 96815 FREDERICK.KRUSE | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/23/2019 11:50:00 PM 11:51:00 PM | | 0 VIOLATION | NULL |
| R0962 | SOJU BANG | RESTAURANT | 1649 KALAKAUA AVE, SUITE B | HONOLULU | 96826 NUAHINUI | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/23/2019  2:21:00 AM  2:22:00 AM | | 0 VIOLATION | NULL |
| R1087 | GOKOKU | RESTAURANT | 7192 KALANIANAOLE HWY, SUITI | HONOLULU | 96825 FREDERICK.KRUSE | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/23/2019 10:22:00 PM 10:23:00 PM | | 0 VIOLATION | NULL |
| R1230 | TORI TON | RESTAURANT | 2334 S. KING ST, UNIT B | HONOLULU | 96826 FREDERICK.KRUSE | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/23/2019  2:13:00 AM  2:13:00 AM | | 0 VIOLATION | NULL |
| R1332 | BEASTSIDE KITCHEN | RESTAURANT | 5724 KALANIANAOLE HWY | HONOLULU | 96821 FREDERICK.KRUSE | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/23/2019 11:00:00 PM 11:00:00 PM | | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 NUAHINUI | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 3/23/2019 12:19:00 AM 12:34:00 AM | | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 NUAHINUI | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/23/2019  2:34:00 AM 12:00:00 AM | | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 NUAHINUI | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/23/2019 11:13:00 PM 12:12:00 AM | | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 FREDERICK.KRUSE | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/23/2019 12:39:00 AM 12:49:00 AM | | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 NUAHINUI | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 3/23/2019  2:40:00 AM  3:00:00 AM | | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 NUAHINUI | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 3/23/2019 12:30:00 AM 12:40:00 AM | | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NOT-SPECIFIED | 3/23/2019 NULL | NULL | 0 VIOLATION | NULL |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1298 | DI'S KARAOKE | DISPENSER | 1338 YOUNG ST | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | NUAHINUI | DUMMY | NORMAL INVESTIGATION | 3/30/2019  2:12:00 AM  2:13:00 AM | 0 VIOLATION | NULL |
| E1523 | HARBOR PUB INC. | DISPENSER | 1765 ALA MOANA BLVD | HONOLULU | 96815 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/30/2019  2:15:00 AM  2:18:00 AM | 0 VIOLATION | NULL |
| L0054 | LOTUS HONOLULU AT DIAMOND H | HOTEL | 2885 KALAKAUA AVE | HONOLULU | 96815 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/30/2019  1:20:00 AM  1:22:00 AM | 0 VIOLATION | NULL |
| L0061 | THE LAYLOW | HOTEL | 2299 KUHIO AVE | HONOLULU | 96815 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/30/2019  1:00:00 AM  1:08:00 AM | 0 VIOLATION | NULL |
| N7774 | GROOVE CHILD CHARITIES | SPECIAL NON FEE | 1525 BERNICE STREET | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | NUAHINUI | DUMMY | NORMAL INVESTIGATION | 3/30/2019  8:40:00 PM 10:26:00 PM | 0 VIOLATION | NULL |
| R0562 | CHILI'S GRILL & BAR | RESTAURANT | 4211 WAIALAE AVE | HONOLULU | 96816 | FREDERICK.KRUSE | GLEN.NISHIGATA | NUAHINUI | DUMMY | NORMAL INVESTIGATION | 3/30/2019 12:58:00 AM 12:58:00 AM | 0 VIOLATION | NULL |
| R0743 | CALIFORNIA PIZZA KITCHEN, INC. | RESTAURANT | 4211 WAIALAE AVE | HONOLULU | 96816 | FREDERICK.KRUSE | GLEN.NISHIGATA | NUAHINUI | DUMMY | NORMAL INVESTIGATION | 3/30/2019  1:00:00 AM  1:01:00 AM | 0 VIOLATION | NULL |
| R0886 | THE COUNTER | RESTAURANT | 4211 WAIALAE AVE, SPACE E-2 | HONOLULU | 96816 | FREDERICK.KRUSE | GLEN.NISHIGATA | NUAHINUI | DUMMY | NORMAL INVESTIGATION | 3/30/2019 12:59:00 AM 12:59:00 AM | 0 VIOLATION | NULL |
| R0892 | BUFFALO WILD WINGS | RESTAURANT | 1778 ALA MOANA BLVD, SUITE 1/ | HONOLULU | 96815 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/30/2019  2:05:00 AM  2:08:00 AM | 0 VIOLATION | NULL |
| R1029 | THE SIGNATURE PRIME STEAK AND | RESTAURANT | 410 ATKINSON DR, FL. 36 | HONOLULU | 96814 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | COMPLAINT | 3/30/2019  9:31:00 PM 10:24:00 PM | 0 VIOLATION | NULL |
| R1029 | THE SIGNATURE PRIME STEAK AND | RESTAURANT | 410 ATKINSON DR, FL. 36 | HONOLULU | 96814 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | COMPLAINT | 3/30/2019  9:31:00 PM 10:24:00 PM | 26906 VIOLATION | 2019-0141 |
| R1124 | SODEXO AMERICA, LLC | RESTAURANT | 777 WARD AVE | HONOLULU | 96814 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/30/2019  8:52:00 PM  9:18:00 PM | 0 VIOLATION | NULL |
| R1223 | MAUI BREWING CO. | RESTAURANT | 2300 KALAKAUA AVE | HONOLULU | 96815 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/30/2019  1:10:00 AM  1:15:00 AM | 0 VIOLATION | NULL |
| R1321 | TROPICS ALE HOUSE WAIKIKI | RESTAURANT | 1778 ALA MOANA BLVD, #L122 /I | HONOLULU | 96815 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/30/2019  2:10:00 AM  2:11:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NOT-SPECIFIED | 3/30/2019  2:30:00 AM  3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | NUAHINUI | DUMMY | NORMAL INVESTIGATION | 3/30/2019 12:01:00 AM 12:23:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | NUAHINUI | DUMMY | OTHER MISC. | 3/30/2019  2:25:00 AM  3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | NUAHINUI | DUMMY | NOT-SPECIFIED | 3/30/2019 NULL        NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NOT-SPECIFIED | 3/30/2019 NULL        NULL | 0 VIOLATION | NULL |
| C0117 | KUKUI MEAT MARKET, INC. | WHOLESALE | 428 KALIHI ST | HONOLULU | 96819 | SPEREZ | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 4/1/2019  1:15:00 PM  1:17:00 PM | 26908 VIOLATION | 2019-0143 |
| C0117 | KUKUI MEAT MARKET, INC. | WHOLESALE | 428 KALIHI ST | HONOLULU | 96819 | SPEREZ | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 4/1/2019  1:15:00 PM  1:17:00 PM | 0 VIOLATION | NULL |
| D1214 | WALGREENS | RETAIL | 94-223 FARRINGTON HWY | WAIPAHU | 96797 | SPEREZ | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 4/1/2019 12:30:00 PM 12:40:00 PM | 0 VIOLATION | NULL |
| D1214 | WALGREENS | RETAIL | 94-223 FARRINGTON HWY | WAIPAHU | 96797 | SPEREZ | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 4/1/2019 12:30:00 PM 12:40:00 PM | 26907 WARNING | NULL |
| E1547 | HOAKALEI COUNTRY CLUB | DISPENSER | 91-1620 KEONEULA BLVD | EWA BEACH | 96706 | SPEREZ | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 4/1/2019  2:00:00 PM  2:40:00 PM | 0 VIOLATION | NULL |
| E1547 | HOAKALEI COUNTRY CLUB | DISPENSER | 91-1620 KEONEULA BLVD | EWA BEACH | 96706 | SPEREZ | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 4/1/2019  2:00:00 PM  2:40:00 PM | 26909 VIOLATION | 2019-0142 |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | DUMMY | DUMMY | DUMMY | NOT-SPECIFIED | 4/1/2019 NULL        NULL | 0 VIOLATION | NULL |
| B0001 | GORDON BIERSCH BREWERY REST/ | BREW PUB | 3 ALOHA TOWER DRIVE, SUITE 1 | HONOLULU | 96813 | SVONGPHILA | DUMMY | DUMMY | DUMMY | AUDIT FINDINGS | 4/2/2019  8:20:00 PM  8:30:00 PM | 0 VIOLATION | NULL |
| B0001 | GORDON BIERSCH BREWERY REST/ | BREW PUB | 3 ALOHA TOWER DRIVE, SUITE 1 | HONOLULU | 96813 | SVONGPHILA | DUMMY | DUMMY | DUMMY | AUDIT FINDINGS | 4/2/2019  8:20:00 PM  8:30:00 PM | 1957 DISCREPANCY | 2019-9988 |
| D0752 | NOMNOM | RETAIL | 1529 DILLINGHAM BLVD | HONOLULU | 96817 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 4/2/2019 10:40:00 AM 11:00:00 AM | 0 VIOLATION | NULL |
| D1201 | 7-ELEVEN STORES | RETAIL | 555 N. KING ST | HONOLULU | 96817 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 4/2/2019 10:14:00 PM 10:34:00 PM | 0 VIOLATION | NULL |
| D1204 | WALMART STORE #3149 | RETAIL | 1032 FORT ST | HONOLULU | 96813 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 4/2/2019  9:00:00 PM  9:20:00 PM | 0 VIOLATION | NULL |
| D1232 | PALAMA EXPRESS | RETAIL | ONE ALOHA TOWER, SPACE #120 | HONOLULU | 96813 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 4/2/2019  9:40:00 PM 10:00:00 PM | 0 VIOLATION | NULL |
| E0226 | CLUB SUNDANCE | DISPENSER | 703 QUEEN ST | HONOLULU | 96813 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 4/2/2019  2:10:00 AM  2:10:00 AM | 0 VIOLATION | NULL |
| E0872 | EMERALD CITY | DISPENSER | 565 KOKEA ST, BLDG 3 | HONOLULU | 96817 | ARTHUR.TUPUOLA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 4/2/2019 11:04:00 PM 11:10:00 PM | 0 VIOLATION | NULL |
| E0872 | EMERALD CITY | DISPENSER | 565 KOKEA ST, BLDG 3 | HONOLULU | 96817 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 4/2/2019 11:04:00 PM 11:10:00 PM | 0 VIOLATION | NULL |
| E0872 | EMERALD CITY | DISPENSER | 565 KOKEA ST, BLDG 3 | HONOLULU | 96817 | ARTHUR.TUPUOLA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 4/2/2019 11:04:00 PM 11:10:00 PM | 26854 WARNING | NULL |
| E1525 | BEVY LLC | DISPENSER | 661 AUAHI ST, BLDG. 3 | HONOLULU | 96813 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 4/2/2019  2:14:00 AM  2:16:00 AM | 0 VIOLATION | NULL |
| E1538 | HIBISCUS CLUB | DISPENSER | 342 WARD AVE | HONOLULU | 96814 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 4/2/2019  2:12:00 AM  2:13:00 AM | 0 VIOLATION | NULL |
| I0056 | LESLIE'S PLACE | CABARET | 549 KOKEA ST, #C-1 | HONOLULU | 96817 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 4/2/2019 11:11:00 PM 11:20:00 PM | 0 VIOLATION | NULL |
| R0612 | TJ'S SPORTS BAR & GRILL | RESTAURANT | 600 KAPIOLANI BLVD, SUITE 100 | HONOLULU | 96813 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 4/2/2019  2:19:00 AM  2:25:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 4/2/2019  2:30:00 AM  2:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 4/2/2019  2:30:00 AM  2:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SVONGPHILA | DUMMY | DUMMY | DUMMY | NOT-SPECIFIED | 4/2/2019 NULL        NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 4/2/2019 NULL        NULL | 0 VIOLATION | NULL |
| D0594 | 7-ELEVEN STORES NO. 54211 | RETAIL | 2646 S. KING ST | HONOLULU | 96826 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 4/3/2019 11:28:00 PM 11:48:00 PM | 0 VIOLATION | NULL |
| D0755 | WAIPIO SHELL & FOOD MART | RETAIL | 94-609 UKEE ST | WAIPAHU | 96797 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 4/3/2019  8:16:00 PM  8:37:00 PM | 0 VIOLATION | NULL |
| D0755 | WAIPIO SHELL & FOOD MART | RETAIL | 94-609 UKEE ST | WAIPAHU | 96797 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 4/3/2019  8:16:00 PM  8:37:00 PM | 26745 VIOLATION | 2019-0157 |
| D0755 | WAIPIO SHELL & FOOD MART | RETAIL | 94-609 UKEE ST | WAIPAHU | 96797 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 4/3/2019  8:16:00 PM  8:37:00 PM | 26746 VIOLATION | 2019-0157 |
| E0015 | ANYPLACE COCKTAIL LOUNGE | DISPENSER | 2065 S. KING ST, RM. 101 | HONOLULU | 96826 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 4/3/2019 12:32:00 AM 12:33:00 AM | 0 VIOLATION | NULL |
| E1496 | CAFE ANASIA | DISPENSER | 2227 S. BERETANIA ST | HONOLULU | 96826 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 4/3/2019 11:54:00 PM 12:02:00 AM | 0 VIOLATION | NULL |
| L0034 | QUEEN KAPIOLANI HOTEL | HOTEL | 150 KAPAHULU AVE | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | FINDING OF FACT - DECISION A | 4/3/2019 10:37:00 PM 10:56:00 PM | 0 VIOLATION | NULL |
| R0160 | TOP OF THE HILL | RESTAURANT | 3579 WAIALAE AVE | HONOLULU | 96816 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | FINDING OF FACT - DECISION A | 4/3/2019 11:05:00 PM 11:11:00 PM | 0 VIOLATION | NULL |
| R0573 | MR. OJISAN | RESTAURANT | 1016 KAPAHULU AVE, #140 | HONOLULU | 96816 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | FINDING OF FACT - DECISION A | 4/3/2019 11:02:00 PM 11:02:00 PM | 0 VIOLATION | NULL |
| R0688 | KONA BREWERY LLC | RESTAURANT | 7192 KALANIANAOLE HWY | HONOLULU | 96825 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 4/3/2019 12:51:00 AM 12:51:00 AM | 0 VIOLATION | NULL |
| R1026 | LITTLE SEOUL II, LLC | RESTAURANT | 2600 S. KING ST, #K-107 | HONOLULU | 96826 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | FINDING OF FACT - DECISION A | 4/3/2019 11:42:00 PM 11:51:00 PM | 0 VIOLATION | NULL |
| R1130 | THE SURFING PIG | RESTAURANT | 3605 WAIALAE AVE | HONOLULU | 96816 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 4/3/2019 12:39:00 AM 12:39:00 AM | 0 VIOLATION | NULL |
| R1336 | LIKO'S TAP & TABLE | RESTAURANT | 377 KEAHOLE ST, STORE C-2 | HONOLULU | 96825 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 4/3/2019 12:57:00 AM  1:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 4/3/2019 12:30:00 AM 12:30:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 4/3/2019  2:05:00 AM  2:15:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 4/3/2019  9:21:00 PM 10:21:00 PM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 4/3/2019 NULL        NULL | 0 VIOLATION | NULL |
| D0319 | LONGS DRUGS #9954 | RETAIL | 2470 S. KING ST | HONOLULU | 96826 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 4/5/2019 10:54:00 PM 11:15:00 PM | 0 VIOLATION | NULL |
| D0371 | 7-ELEVEN STORES NO. 54128 | RETAIL | 85-010 FARRINGTON HWY | WAIANAE | 96792 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 4/5/2019 10:33:00 PM 10:49:00 PM | 0 VIOLATION | NULL |
| D0424 | 777 LIQUORS, GROCERY & GIFT SH | RETAIL | 931 UNIVERSITY AVE, RM 107 | HONOLULU | 96826 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 4/5/2019 10:59:00 PM 11:12:00 PM | 0 VIOLATION | NULL |
| D0604 | 24/7 GRAB N' GO | RETAIL | 2463 KUHIO AVE | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 4/5/2019 12:13:00 AM 12:25:00 AM | 0 VIOLATION | NULL |
| D0979 | 7-ELEVEN STORES NO. 54262 | RETAIL | 1602 NUUANU AVE | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 4/5/2019 10:10:00 PM 10:48:00 PM | 0 VIOLATION | NULL |
| D1214 | WALGREENS | RETAIL | 94-223 FARRINGTON HWY | WAIPAHU | 96797 | SVONGPHILA | DUMMY | DUMMY | DUMMY | AUDIT FINDINGS | 4/5/2019  3:25:00 PM  3:30:00 PM | 0 VIOLATION | NULL |
| D1214 | WALGREENS | RETAIL | 94-223 FARRINGTON HWY | WAIPAHU | 96797 | SVONGPHILA | DUMMY | DUMMY | DUMMY | AUDIT FINDINGS | 4/5/2019  3:25:00 PM  3:30:00 PM | 1954 DISCREPANCY | 2019-9988 |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 4/5/2019  2:22:00 AM  2:24:00 AM | 0 VIOLATION | NULL |
| E1439 | NEXT DOOR PARTNERS LLC | DISPENSER | 43 N. HOTEL ST | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 4/5/2019 10:16:00 PM 10:20:00 PM | 0 VIOLATION | NULL |
| E1493 | PROOF PUBLIC HOUSE | DISPENSER | 1154 FORT STREET MALL, SUITE 1 | HONOLULU | 96813 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 4/5/2019  2:17:00 AM  2:20:00 AM | 0 VIOLATION | NULL |
| E1548 | TIANA CAFE & KARAOKE LLC | DISPENSER | 60 N. NIMITZ HWY | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 4/5/2019  2:05:00 AM  2:06:00 AM | 0 VIOLATION | NULL |
| E1588 | THE ROW KAKAAKO | DISPENSER | 500 ALA MOANA BLVD, SUITE 01 | HONOLULU | 96813 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 4/5/2019 11:33:00 PM 11:48:00 PM | 0 VIOLATION | NULL |
| I0074 | KELLEY O'NEIL'S | CABARET | 311 LEWERS ST | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 4/5/2019 11:58:00 PM 12:09:00 AM | 0 VIOLATION | NULL |
| R1114 | CHAMPS HAWAII SPORTS BAR & RE | RESTAURANT | 3457 WAIALAE AVE | HONOLULU | 96816 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 4/5/2019  9:15:00 PM  9:27:00 PM | 0 VIOLATION | NULL |
| R1160 | PHO VIETNAM INC. | RESTAURANT | 52 N. HOTEL ST, SUITES 113/114 | HONOLULU | 96813 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 4/5/2019  2:09:00 AM  2:11:00 AM | 0 VIOLATION | NULL |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | HAROLD.HAN | GLEN.NISHIGATA | SPEREZ | DUMMY | NOT-SPECIFIED | 5/2/2019 | 12:12:00 AM | 1:14:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 5/2/2019 | 2:10:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | HAROLD.HAN | GLEN.NISHIGATA | SPEREZ | DUMMY | NOT-SPECIFIED | 5/2/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 5/2/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | HAROLD.HAN | GLEN.NISHIGATA | DUMMY | NOT-SPECIFIED | 5/2/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | ARTHUR.TUPUOLA | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 5/2/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | HAROLD.HAN | SPEREZ | DUMMY | NOT-SPECIFIED | 5/2/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9999 | UNLICENSED | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/2/2019 | 1:50:00 AM | 2:00:00 AM | 0 VIOLATION | NULL |
| D0662 | ABC STORE NO. 54 | RETAIL | 2250 KALAKAUA AVE | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/3/2019 | 11:38:00 PM | 11:43:00 PM | 0 VIOLATION | NULL |
| D0662 | ABC STORE NO. 54 | RETAIL | 2250 KALAKAUA AVE | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/3/2019 | 11:38:00 PM | 11:43:00 PM | 0 VIOLATION | NULL |
| E0854 | IRISH ROSE SALOON, INC. | DISPENSER | 478 ENA RD | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/3/2019 | 2:10:00 AM | 2:11:00 AM | 0 VIOLATION | NULL |
| E0854 | IRISH ROSE SALOON, INC. | DISPENSER | 478 ENA RD | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/3/2019 | 2:10:00 AM | 2:11:00 AM | 0 VIOLATION | NULL |
| E1197 | GOLDEN TREE LOUNGE | DISPENSER | 743 K WAIAKAMILO RD | HONOLULU | 96817 | HAROLD.HAN | CATHERINE.FONTAI | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 5/3/2019 | 2:04:00 AM | 2:05:00 AM | 0 VIOLATION | NULL |
| E1225 | LEGENDS | DISPENSER | 411 NAHUA ST | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/3/2019 | 1:26:00 AM | 1:29:00 AM | 0 VIOLATION | NULL |
| E1225 | LEGENDS | DISPENSER | 411 NAHUA ST | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/3/2019 | 1:26:00 AM | 1:29:00 AM | 0 VIOLATION | NULL |
| E1258 | NEW GREEN TEE | DISPENSER | 1414 DILLINGHAM BLVD | HONOLULU | 96817 | HAROLD.HAN | CATHERINE.FONTAI | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 5/3/2019 | 2:06:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| E1258 | NEW GREEN TEE | DISPENSER | 1414 DILLINGHAM BLVD | HONOLULU | 96817 | ARTHUR.TUPUOLA | HAROLD.HAN | CATHERINE.FONTAI | DUMMY | NORMAL INVESTIGATION | 5/3/2019 | 2:06:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| E1258 | NEW GREEN TEE | DISPENSER | 1414 DILLINGHAM BLVD | HONOLULU | 96817 | ARTHUR.TUPUOLA | HAROLD.HAN | CATHERINE.FONTAI | DUMMY | NORMAL INVESTIGATION | 5/3/2019 | 2:06:00 AM | 2:17:00 AM | 26862 VIOLATION | 2019-0181 |
| E1331 | CAFE DUCK BUTT | DISPENSER | 901 KAWAIAHAO ST | HONOLULU | 96814 | HAROLD.HAN | CATHERINE.FONTAI | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 5/3/2019 | 1:34:00 AM | 1:43:00 AM | 0 VIOLATION | NULL |
| E1523 | HARBOR PUB INC. | DISPENSER | 1765 ALA MOANA BLVD | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/3/2019 | 2:13:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| E1523 | HARBOR PUB INC. | DISPENSER | 1765 ALA MOANA BLVD | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/3/2019 | 2:13:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| E1533 | REMIXX BAR & GRILL | DISPENSER | 434 PIIKOI ST | HONOLULU | 96814 | HAROLD.HAN | CATHERINE.FONTAI | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 5/3/2019 | 1:22:00 AM | 1:30:00 AM | 0 VIOLATION | NULL |
| I0074 | KELLEY O'NEIL'S | CABARET | 311 LEWERS ST | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | COMPLAINT | 5/3/2019 | 11:24:00 PM | 11:36:00 PM | 0 VIOLATION | NULL |
| I0074 | KELLEY O'NEIL'S | CABARET | 311 LEWERS ST | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/3/2019 | 11:24:00 PM | 11:36:00 PM | 0 VIOLATION | NULL |
| I0080 | MOOSE MCGILLYCUDDY'S PUB & C | CABARET | 310 LEWERS ST | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | COMPLAINT | 5/3/2019 | 12:25:00 AM | 12:56:00 AM | 0 VIOLATION | NULL |
| I0080 | MOOSE MCGILLYCUDDY'S PUB & C | CABARET | 310 LEWERS ST | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/3/2019 | 12:25:00 AM | 12:56:00 AM | 0 VIOLATION | NULL |
| L0019 | AQUA OASIS A JOY HOTEL | HOTEL | 320 LEWERS ST | HONOLULU | 96815 | ARTHUR.TUPUOLA | HAROLD.HAN | CATHERINE.FONTAI | DUMMY | NOT-SPECIFIED | 5/3/2019 | 11:57:00 PM | 1:15:00 AM | 0 VIOLATION | NULL |
| L0019 | AQUA OASIS A JOY HOTEL | HOTEL | 320 LEWERS ST | HONOLULU | 96815 | HAROLD.HAN | CATHERINE.FONTAI | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 5/3/2019 | 11:57:00 PM | 1:15:00 AM | 0 VIOLATION | NULL |
| L0058 | THE SURFJACK | HOTEL | 412 LEWERS ST | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | COMPLAINT | 5/3/2019 | 10:44:00 PM | 11:04:00 PM | 0 VIOLATION | NULL |
| L0058 | THE SURFJACK | HOTEL | 412 LEWERS ST | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | COMPLAINT | 5/3/2019 | 10:44:00 PM | 11:00:00 PM | 0 VIOLATION | NULL |
| L0062 | LAVA TUBE WAIKIKI INC. | HOTEL | 2280 KUHIO AVE | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/3/2019 | 1:32:00 AM | 1:32:00 AM | 0 VIOLATION | NULL |
| L0062 | LAVA TUBE WAIKIKI INC. | HOTEL | 2280 KUHIO AVE | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/3/2019 | 1:32:00 AM | 1:32:00 AM | 0 VIOLATION | NULL |
| R0339 | THE CHART HOUSE | RESTAURANT | 1765 ALA MOANA BLVD | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/3/2019 | 2:12:00 AM | 2:12:00 AM | 0 VIOLATION | NULL |
| R0339 | THE CHART HOUSE | RESTAURANT | 1765 ALA MOANA BLVD | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/3/2019 | 2:12:00 AM | 2:12:00 AM | 0 VIOLATION | NULL |
| R1212 | TR FIRE GRILL | RESTAURANT | 2330 KUHIO AVE | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/3/2019 | 1:25:00 AM | 1:25:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 5/3/2019 | 8:54:00 PM | 10:30:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 5/3/2019 | 2:26:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 5/3/2019 | 10:41:00 PM | 1:40:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | ARTHUR.TUPUOLA | HAROLD.HAN | CATHERINE.FONTAI | DUMMY | NORMAL INVESTIGATION | 5/3/2019 | 9:00:00 PM | 10:27:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | HAROLD.HAN | CATHERINE.FONTAI | ARTHUR.TUPUOLA | DUMMY | SPECIAL EVENT | 5/3/2019 | 9:00:00 PM | 10:27:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | HAROLD.HAN | CATHERINE.FONTAI | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 5/3/2019 | 7:00:00 PM | 8:48:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | HAROLD.HAN | CATHERINE.FONTAI | ARTHUR.TUPUOLA | DUMMY | SPECIAL EVENT | 5/3/2019 | 1:48:00 AM | 1:55:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | HAROLD.HAN | CATHERINE.FONTAI | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 5/3/2019 | 2:17:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 5/3/2019 | 2:26:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/3/2019 | 10:41:00 PM | 1:40:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/3/2019 | 8:54:00 PM | 10:30:00 PM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 5/3/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | ARTHUR.TUPUOLA | HAROLD.HAN | CATHERINE.FONTAI | DUMMY | NOT-SPECIFIED | 5/3/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | HAROLD.HAN | CATHERINE.FONTAI | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 5/3/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 5/3/2019 | NULL | NULL | 0 VIOLATION | NULL |
| D1135 | YOUNG'S WINE & SPIRIT, LLC | RETAIL | 1221 PIIKOI ST | HONOLULU | 96814 | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/4/2019 | 10:07:00 PM | 10:27:00 PM | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/4/2019 | 2:12:00 AM | 2:12:00 AM | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/4/2019 | 2:12:00 AM | 2:12:00 AM | 0 VIOLATION | NULL |
| E1429 | BAR 35 | DISPENSER | 35 N. HOTEL ST | HONOLULU | 96817 | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/4/2019 | 2:13:00 AM | 2:15:00 AM | 0 VIOLATION | NULL |
| E1429 | BAR 35 | DISPENSER | 35 N. HOTEL ST | HONOLULU | 96817 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/4/2019 | 2:13:00 AM | 2:15:00 AM | 0 VIOLATION | NULL |
| E1472 | THE MANIFEST BAR/ROYAL ARCAD | DISPENSER | 32 & 34 N. HOTEL ST | HONOLULU | 96817 | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/4/2019 | 2:17:00 AM | 2:18:00 AM | 0 VIOLATION | NULL |
| E1472 | THE MANIFEST BAR/ROYAL ARCAD | DISPENSER | 32 & 34 N. HOTEL ST | HONOLULU | 96817 | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/4/2019 | 2:17:00 AM | 2:18:00 AM | 0 VIOLATION | NULL |
| E1567 | VILLAGE BOTTLE SHOP AND TASTIN | DISPENSER | 675 AUAHI ST, SPACE 3-A 121/12 | HONOLULU | 96813 | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/4/2019 | 9:31:00 PM | 9:33:00 PM | 0 VIOLATION | NULL |
| E1577 | SIN LOUNGE | DISPENSER | 1111 NUUANU AVENUE, SUITE 1 | HONOLULU | 96817 | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/4/2019 | 2:10:00 AM | 2:11:00 AM | 0 VIOLATION | NULL |
| E1577 | SIN LOUNGE | DISPENSER | 1111 NUUANU AVENUE, SUITE 1 | HONOLULU | 96817 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/4/2019 | 2:10:00 AM | 2:11:00 AM | 0 VIOLATION | NULL |
| H1257 | EVENTS INTERNATIONAL, INC. | SPECIAL | 57-091 KAMEHAMEHA HWY | KAHUKU | 96731 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/4/2019 | 9:20:00 PM | 11:00:00 PM | 0 VIOLATION | NULL |
| I0130 | ARTISTRY EVENTS CENTER AND LO | CABARET | 461 COOKE ST | HONOLULU | 96813 | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | DUMMY | SPECIAL EVENT | 5/4/2019 | 10:53:00 PM | 11:08:00 PM | 0 VIOLATION | NULL |
| P1729 | PITCH SPORTS BAR | CATERER | 333 KEAWE ST | HONOLULU | 96813 | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | DUMMY | SPECIAL EVENT | 5/4/2019 | 9:12:00 PM | 9:30:00 PM | 0 VIOLATION | NULL |
| R0753 | DOWNBEAT DINER AND LOUNGE | RESTAURANT | 42 N. HOTEL ST | HONOLULU | 96817 | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/4/2019 | 2:16:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| R0753 | DOWNBEAT DINER AND LOUNGE | RESTAURANT | 42 N. HOTEL ST | HONOLULU | 96817 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/4/2019 | 2:16:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| R1056 | HIGHWAY INN AT KAKA'AKO | RESTAURANT | 680 ALA MOANA BLVD, SPACE 11 | HONOLULU | 96813 | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/4/2019 | 9:45:00 PM | 9:49:00 PM | 0 VIOLATION | NULL |
| R1196 | MOKU KITCHEN | RESTAURANT | 660 ALA MOANA BLVD, UNIT 145 | HONOLULU | 96813 | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/4/2019 | 9:26:00 PM | 9:30:00 PM | 0 VIOLATION | NULL |
| R1278 | THE BOILING CRAB | RESTAURANT | 330 CORAL ST | HONOLULU | 96813 | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/4/2019 | 9:40:00 PM | 9:43:00 PM | 0 VIOLATION | NULL |
| R1314 | VEIN AT KAKAAKO | RESTAURANT | 685 AUAHI ST, SPACE 2-121 | HONOLULU | 96813 | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/4/2019 | 9:35:00 PM | 9:37:00 PM | 0 VIOLATION | NULL |
| R1320 | FISH HONOLULU LLC | RESTAURANT | 324 CORAL ST, SUITE 205 | HONOLULU | 96813 | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/4/2019 | 9:38:00 PM | 9:40:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | DUMMY | OTHER MISC. | 5/4/2019 | 2:25:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | DUMMY | OTHER MISC. | 5/4/2019 | 8:47:00 PM | 9:05:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 5/4/2019 | 1:45:00 AM | 1:40:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | DUMMY | OTHER MISC. | 5/4/2019 | 2:25:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 5/4/2019 | 2:25:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/4/2019 | 1:45:00 AM | 2:20:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 5/4/2019 | 11:59:00 PM | 1:24:00 AM | 0 VIOLATION | NULL |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 | GLEN.NISHIGATA | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 5/11/2019 NULL | NULL | 0 VIOLATION | NULL |
| C0110 | PACIFIC SPIRITS INC. | WHOLESALE | 161 HAMAKUA DR | KAILUA | 96734 | ARTHUR.TUPUOLA | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/14/2019  2:00:00 PM  2:20:00 PM | | 26865 VIOLATION | 2019-0187 |
| C0110 | PACIFIC SPIRITS INC. | WHOLESALE | 161 HAMAKUA DR | KAILUA | 96734 | ARTHUR.TUPUOLA | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/14/2019  2:00:00 PM  2:20:00 PM | | 0 VIOLATION | NULL |
| D0158 | SUNSHINE MARKET | RETAIL | 1611 LUSITANA ST | HONOLULU | 96813 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/14/2019  7:51:00 PM  7:57:00 PM | | 0 VIOLATION | NULL |
| D0158 | SUNSHINE MARKET | RETAIL | 1611 LUSITANA ST | HONOLULU | 96813 | FREDERICK.KRUSE | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/14/2019  7:51:00 PM  7:57:00 PM | | 26816 VIOLATION | 2019-0193 |
| E0107 | MISTY I | DISPENSER | 1224 KONA ST | HONOLULU | 96814 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | COMPLAINT | 5/14/2019  1:10:00 AM  1:15:00 AM | | 0 VIOLATION | NULL |
| E0146 | CLUB LILAC | DISPENSER | 1414 DILLINGHAM BLVD, SUITES H | HONOLULU | 96817 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/14/2019 11:20:00 PM 11:35:00 PM | | 0 VIOLATION | NULL |
| E0270 | CLUB 939 | DISPENSER | 939 KEEAUMOKU ST | HONOLULU | 96814 | FREDERICK.KRUSE | DUMMY | DUMMY | DUMMY | COMPLAINT | 5/14/2019 12:51:00 AM  1:01:00 AM | | 0 VIOLATION | NULL |
| E0561 | KINGYO KARAOKE LOUNGE | DISPENSER | 1939 S. KING ST | HONOLULU | 96826 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | FINDING OF FACT - DECISION A | 5/14/2019 10:05:00 PM 10:15:00 PM | | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION  BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | COMPLAINT | 5/14/2019 12:39:00 AM 12:46:00 AM | | 0 VIOLATION | NULL |
| E0597 | TING'S PLACE | DISPENSER | 94-199 LEONUI ST | WAIPAHU | 96797 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/14/2019  2:14:00 AM  2:23:00 AM | | 0 VIOLATION | NULL |
| E0706 | LAST STOP LOUNGE | DISPENSER | 94-226 LEOKU ST | WAIPAHU | 96797 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/14/2019  2:09:00 AM  2:11:00 AM | | 0 VIOLATION | NULL |
| E0910 | KALIHI STATION | DISPENSER | 650 KOHOU ST | HONOLULU | 96817 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/14/2019 11:42:00 PM 11:50:00 PM | | 0 VIOLATION | NULL |
| E0941 | CLUB ECLIPSE | DISPENSER | 1414 DILLINGHAM BLVD | HONOLULU | 96817 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/14/2019 11:36:00 PM 11:40:00 PM | | 0 VIOLATION | NULL |
| E1259 | CLUB HOT SPOT | DISPENSER | 1400 KAPIOLANI BLVD, #C-11 | HONOLULU | 96814 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | COMPLAINT | 5/14/2019  1:02:00 AM  1:09:00 AM | | 0 VIOLATION | NULL |
| E1527 | THE BEACHHOUSE SPORTS BAR & C | DISPENSER | 46-028 KAWA ST | KANEOHE | 96744 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | COMPLAINT | 5/14/2019 10:30:00 PM 10:45:00 PM | | 0 VIOLATION | NULL |
| E1594 | THE BAYVIEW BAR BISTRO BANQUE | DISPENSER | 45-285 KANEOHE BAY DR | KANEOHE | 96744 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | COMPLAINT | 5/14/2019 11:05:00 PM 11:05:00 PM | | 0 VIOLATION | NULL |
| I0089 | CLUB KOMO MAI | CABARET | 45-934 KAMEHAMEHA HWY | KANEOHE | 96744 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/14/2019 10:50:00 PM 11:00:00 PM | | 0 VIOLATION | NULL |
| L0034 | QUEEN KAPIOLANI HOTEL | HOTEL | 150 KAPAHULU AVE | HONOLULU | 96815 | FREDERICK.KRUSE | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/14/2019 12:35:00 AM 12:45:00 AM | | 0 VIOLATION | NULL |
| L0048 | EMBASSY SUITES HOTEL-WAIKIKI B | HOTEL | 201 BEACHWALK | HONOLULU | 96815 | FREDERICK.KRUSE | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/14/2019  1:20:00 AM  1:30:00 AM | | 0 VIOLATION | NULL |
| R0573 | MR. OJISAN | RESTAURANT | 1016 KAPAHULU AVE, #140 | HONOLULU | 96816 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/14/2019  9:45:00 PM  9:55:00 PM | | 0 VIOLATION | NULL |
| R1085 | LIVESTOCK TAVERN/THE TCHIN TC | RESTAURANT | 49 N. HOTEL ST | HONOLULU | 96817 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | FINDING OF FACT - DECISION A | 5/14/2019 12:36:00 AM 12:37:00 AM | | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | OTHER MISC. | 5/14/2019  8:05:00 PM 12:20:00 AM | | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/14/2019 12:35:00 AM 12:48:00 AM | | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 5/14/2019  2:52:00 AM  3:00:00 AM | | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 5/14/2019 12:10:00 AM 12:50:00 AM | | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 5/14/2019  2:00:00 AM  3:00:00 AM | | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 5/14/2019 NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 | ARTHUR.TUPUOLA | DUMMY | DUMMY | DUMMY | NOT-SPECIFIED | 5/14/2019 NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 | ARTHUR.TUPUOLA | DUMMY | DUMMY | DUMMY | NOT-SPECIFIED | 5/14/2019 NULL | NULL | 0 VIOLATION | NULL |
| X9999 | UNLICENSED | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 5/14/2019  1:10:00 AM  1:15:00 AM | | 0 VIOLATION | NULL |
| X9999 | UNLICENSED | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 5/14/2019  1:35:00 AM  1:50:00 AM | | 0 VIOLATION | NULL |
| D0982 | FOOD MART | RETAIL | 565 FARRINGTON HWY | KAPOLEI | 96709 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/15/2019 10:34:00 PM 10:48:00 PM | | 0 VIOLATION | NULL |
| D0982 | FOOD MART | RETAIL | 565 FARRINGTON HWY | KAPOLEI | 96709 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/15/2019 10:34:00 PM 10:48:00 PM | | 0 VIOLATION | NULL |
| E0256 | HONOLULU TAVERN | DISPENSER | 417 NOHONANI ST, #C | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/15/2019  2:15:00 AM  2:15:00 AM | | 0 VIOLATION | NULL |
| E0256 | HONOLULU TAVERN | DISPENSER | 417 NOHONANI ST, #C | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/15/2019  2:15:00 AM  2:15:00 AM | | 0 VIOLATION | NULL |
| E1225 | LEGENDS | DISPENSER | 411 NAHUA ST | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/15/2019  2:14:00 AM  2:14:00 AM | | 0 VIOLATION | NULL |
| E1225 | LEGENDS | DISPENSER | 411 NAHUA ST | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/15/2019  2:14:00 AM  2:14:00 AM | | 0 VIOLATION | NULL |
| E1328 | HANKS CAFE HONOLULU | DISPENSER | 1038 NUUANU AVE | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | COMPLAINT | 5/15/2019  9:12:00 PM  9:15:00 PM | | 26817 VIOLATION | 2019-0190 |
| E1328 | HANKS CAFE HONOLULU | DISPENSER | 1038 NUUANU AVE | HONOLULU | 96817 | GLEN.NISHIGATA | DUMMY | DUMMY | DUMMY | COMPLAINT | 5/15/2019  9:12:00 PM  9:15:00 PM | | 0 VIOLATION | NULL |
| E1458 | ONOE | DISPENSER | 2238 LAUULA ST | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/15/2019 12:51:00 AM 12:55:00 AM | | 0 VIOLATION | NULL |
| E1458 | ONOE | DISPENSER | 2238 LAUULA ST | HONOLULU | 96815 | FREDERICK.KRUSE | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/15/2019 12:51:00 AM 12:55:00 AM | | 0 VIOLATION | NULL |
| E1462 | TAPA'S | DISPENSER | 407 SEASIDE AVE, 2ND FL | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/15/2019  1:10:00 AM  1:13:00 AM | | 0 VIOLATION | NULL |
| E1462 | TAPA'S | DISPENSER | 407 SEASIDE AVE, 2ND FL | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/15/2019  1:10:00 AM  1:13:00 AM | | 0 VIOLATION | NULL |
| E1534 | BACCHUS WAIKIKI | DISPENSER | 408 LEWERS ST, 2ND FLR. | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/15/2019  2:17:00 AM  2:18:00 AM | | 0 VIOLATION | NULL |
| E1534 | BACCHUS WAIKIKI | DISPENSER | 408 LEWERS ST, 2ND FLR. | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/15/2019  2:17:00 AM  2:18:00 AM | | 0 VIOLATION | NULL |
| R0597 | CHILI'S GRILL & BAR | RESTAURANT | 91-590 FARRINGTON HWY | KAPOLEI | 96707 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/15/2019 10:22:00 PM 10:25:00 PM | | 0 VIOLATION | NULL |
| R0597 | CHILI'S GRILL & BAR | RESTAURANT | 91-590 FARRINGTON HWY | KAPOLEI | 96707 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/15/2019 10:22:00 PM 10:25:00 PM | | 0 VIOLATION | NULL |
| R0605 | RIVALS | RESTAURANT | 2211 KUHIO AVE, #206 | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/15/2019  1:00:00 AM  1:05:00 AM | | 0 VIOLATION | NULL |
| R0605 | RIVALS | RESTAURANT | 2211 KUHIO AVE, #206 | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/15/2019  1:00:00 AM  1:05:00 AM | | 0 VIOLATION | NULL |
| R1091 | THE VILLE AT PARK ROW | RESTAURANT | 91-1760 PARK ROW ST | EWA BEACH | 96706 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/15/2019 11:09:00 PM 11:14:00 PM | | 0 VIOLATION | NULL |
| R1091 | THE VILLE AT PARK ROW | RESTAURANT | 91-1760 PARK ROW ST | EWA BEACH | 96706 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/15/2019 11:09:00 PM 11:14:00 PM | | 0 VIOLATION | NULL |
| R1132 | BUFFALO WILD WINGS | RESTAURANT | 91-1123 KEAUNUI DR, SUITE 120 | EWA BEACH | 96706 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/15/2019 11:17:00 PM 11:23:00 PM | | 0 VIOLATION | NULL |
| R1132 | BUFFALO WILD WINGS | RESTAURANT | 91-1123 KEAUNUI DR, SUITE 120 | EWA BEACH | 96706 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/15/2019 11:17:00 PM 11:23:00 PM | | 0 VIOLATION | NULL |
| R1142 | TAKUMI | RESTAURANT | 4850 KAPOLEI PKWY, #401/#402 | KAPOLEI | 96707 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/15/2019 10:52:00 PM 10:52:00 PM | | 0 VIOLATION | NULL |
| R1142 | TAKUMI | RESTAURANT | 4850 KAPOLEI PKWY, #401/#402 | KAPOLEI | 96707 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/15/2019 10:52:00 PM 10:52:00 PM | | 0 VIOLATION | NULL |
| R1167 | DA CRAWFISH AND CRAB SHACK | RESTAURANT | 590 FARRINGTON HWY, UNIT B-1 | KAPOLEI | 96707 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/15/2019 10:28:00 PM 10:32:00 PM | | 0 VIOLATION | NULL |
| R1167 | DA CRAWFISH AND CRAB SHACK | RESTAURANT | 590 FARRINGTON HWY, UNIT B-1 | KAPOLEI | 96707 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/15/2019 10:28:00 PM 10:32:00 PM | | 0 VIOLATION | NULL |
| R1239 | APPLEBEE'S | RESTAURANT | 91-5431 KAPOLEI PKWY | KAPOLEI | 96707 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/15/2019 11:04:00 PM 11:04:00 PM | | 0 VIOLATION | NULL |
| R1239 | APPLEBEE'S | RESTAURANT | 91-5431 KAPOLEI PKWY | KAPOLEI | 96707 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/15/2019 11:04:00 PM 11:04:00 PM | | 0 VIOLATION | NULL |
| R1262 | THE CHEESECAKE FACTORY | RESTAURANT | 91-5431 KAPOLEI PKWY, SUITE 1 | KAPOLEI | 96707 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/15/2019 11:00:00 PM 11:01:00 PM | | 0 VIOLATION | NULL |
| R1262 | THE CHEESECAKE FACTORY | RESTAURANT | 91-5431 KAPOLEI PKWY, SUITE 1 | KAPOLEI | 96707 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/15/2019 11:00:00 PM 11:01:00 PM | | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 5/15/2019  7:58:00 PM  9:00:00 PM | | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/15/2019 12:57:00 AM  1:00:00 AM | | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 5/15/2019 12:19:00 AM  1:32:00 AM | | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 5/15/2019 12:19:00 AM  1:32:00 AM | | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 5/15/2019  2:27:00 AM  3:00:00 AM | | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 5/15/2019  9:25:00 PM  9:29:00 PM | | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 5/15/2019  2:27:00 AM  3:00:00 AM | | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 5/15/2019 NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 5/15/2019 NULL | NULL | 0 VIOLATION | NULL |
| E1104 | ARISU | DISPENSER | 1344 MOOKAULA ST | HONOLULU | 96817 | FREDERICK.KRUSE | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/16/2019 12:30:00 AM 12:37:00 AM | | 0 VIOLATION | NULL |
| E1190 | CLUB SECRET | DISPENSER | 818 SHERIDAN ST | HONOLULU | 96814 | FREDERICK.KRUSE | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/16/2019 12:30:00 AM  1:26:00 AM | | 0 VIOLATION | NULL |
| E1204 | XCLUSIVE RESTAURANT & LOUNGE | DISPENSER | 818 SHERIDAN ST | HONOLULU | 96814 | FREDERICK.KRUSE | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/16/2019  1:27:00 AM  1:46:00 AM | | 0 VIOLATION | NULL |
| E1204 | XCLUSIVE RESTAURANT & LOUNGE | DISPENSER | 818 SHERIDAN ST | HONOLULU | 96814 | FREDERICK.KRUSE | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/16/2019  1:27:00 AM  1:46:00 AM | | 26818 VIOLATION | 2019-0200 |
| E1251 | LAURA'S CAMELOT RESTAURANT & | DISPENSER | 818 SHERIDAN ST, #100 | HONOLULU | 96814 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/16/2019  1:47:00 AM  1:50:00 AM | | 0 VIOLATION | NULL |
| E1287 | CLUB WAVE | DISPENSER | 1245 MOOKAULA ST | HONOLULU | 96817 | FREDERICK.KRUSE | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/16/2019 12:46:00 AM 12:50:00 AM | | 0 VIOLATION | NULL |

| E1469 | TIPSY PIG II BAR AND GRILL | DISPENSER | 1272 S. KING ST | HONOLULU | 96814 FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | WARNING FOLLOW-UP | 5/16/2019 | 1:07:00 AM | 1:15:00 AM | 0 VIOLATION | NULL |
| E1596 | STUDY HALL SPORTS BAR & GRILL | DISPENSER | 1019 UNIVERSITY AVENUE, #1A | HONOLULU | 96826 FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/16/2019 | 12:15:00 AM | 12:25:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 5/16/2019 | 1:00:00 AM | 1:05:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 5/16/2019 | 2:00:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 5/16/2019 NULL | NULL | | 0 VIOLATION | NULL |
| D0594 | 7-ELEVEN STORES NO. 54211 | RETAIL | 2646 S. KING ST | HONOLULU | 96826 FREDERICK.KRUSE | SPEREZ | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 5/17/2019 | 10:40:00 PM | 11:00:00 PM | 0 VIOLATION | NULL |
| D0594 | 7-ELEVEN STORES NO. 54211 | RETAIL | 2646 S. KING ST | HONOLULU | 96826 GLEN.NISHIGATA | FREDERICK.KRUSE | SPEREZ | DUMMY | NORMAL INVESTIGATION | 5/17/2019 | 10:40:00 PM | 11:00:00 PM | 0 VIOLATION | NULL |
| D0639 | NON-STOP CONVENIENCE INC. | RETAIL | 98-020 KAMEHAMEHA HWY | AIEA | 96701 FREDERICK.KRUSE | SPEREZ | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 5/17/2019 | 11:23:00 PM | 11:44:00 PM | 0 VIOLATION | NULL |
| D0639 | NON-STOP CONVENIENCE INC. | RETAIL | 98-020 KAMEHAMEHA HWY | AIEA | 96701 GLEN.NISHIGATA | FREDERICK.KRUSE | SPEREZ | DUMMY | NORMAL INVESTIGATION | 5/17/2019 | 11:23:00 PM | 11:43:00 PM | 0 VIOLATION | NULL |
| D1051 | UNIVERSITY STOP | RETAIL | 1010 UNIVERSITY AVE | HONOLULU | 96826 FREDERICK.KRUSE | SPEREZ | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 5/17/2019 | 10:21:00 PM | 10:41:00 PM | 0 VIOLATION | NULL |
| D1051 | UNIVERSITY STOP | RETAIL | 1010 UNIVERSITY AVE | HONOLULU | 96826 GLEN.NISHIGATA | FREDERICK.KRUSE | SPEREZ | DUMMY | NORMAL INVESTIGATION | 5/17/2019 | 10:21:00 PM | 10:41:00 PM | 0 VIOLATION | NULL |
| E0107 | MISTY I | DISPENSER | 1224 KONA ST | HONOLULU | 96814 GLEN.NISHIGATA | FREDERICK.KRUSE | SPEREZ | DUMMY | COMPLAINT | 5/17/2019 | 1:00:00 AM | 1:06:00 AM | 0 VIOLATION | NULL |
| E0198 | CLUB VEGAS STAR | DISPENSER | 815 KEEAUMOKU ST | HONOLULU | 96814 GLEN.NISHIGATA | FREDERICK.KRUSE | SPEREZ | DUMMY | NORMAL INVESTIGATION | 5/17/2019 | 2:17:00 AM | 2:19:00 AM | 0 VIOLATION | NULL |
| E0198 | CLUB VEGAS STAR | DISPENSER | 815 KEEAUMOKU ST | HONOLULU | 96814 FREDERICK.KRUSE | SPEREZ | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 5/17/2019 | 2:17:00 AM | 2:19:00 AM | 0 VIOLATION | NULL |
| E1259 | CLUB HOT SPOT | DISPENSER | 1400 KAPIOLANI BLVD, #C-11 | HONOLULU | 96814 FREDERICK.KRUSE | SPEREZ | GLEN.NISHIGATA | DUMMY | COMPLAINT | 5/17/2019 | 9:10:00 PM | 9:27:00 PM | 0 VIOLATION | NULL |
| E1259 | CLUB HOT SPOT | DISPENSER | 1400 KAPIOLANI BLVD, #C-11 | HONOLULU | 96814 GLEN.NISHIGATA | FREDERICK.KRUSE | SPEREZ | DUMMY | COMPLAINT | 5/17/2019 | 9:10:00 PM | 9:27:00 PM | 0 VIOLATION | NULL |
| H1258 | FREE SPIRITS LLC | SPECIAL | 339 CORAL ST | HONOLULU | 96815 GLEN.NISHIGATA | FREDERICK.KRUSE | SPEREZ | DUMMY | SPECIAL EVENT | 5/17/2019 | 9:35:00 PM | 10:05:00 PM | 0 VIOLATION | NULL |
| H1258 | FREE SPIRITS LLC | SPECIAL | 339 CORAL ST | HONOLULU | 96815 FREDERICK.KRUSE | SPEREZ | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 5/17/2019 | 9:35:00 PM | 10:05:00 PM | 0 VIOLATION | NULL |
| I0074 | KELLEY O'NEIL'S | CABARET | 311 LEWERS ST | HONOLULU | 96815 FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | COMPLAINT | 5/17/2019 | 1:16:00 AM | 1:30:00 AM | 0 VIOLATION | NULL |
| I0080 | MOOSE MCGILLYCUDDY'S PUB & C/ CABARET | | 310 LEWERS ST | HONOLULU | 96815 FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | COMPLAINT | 5/17/2019 | 1:16:00 AM | 1:30:00 AM | 0 VIOLATION | NULL |
| R0092 | FOOK YUEN SEAFOOD RESTAURAN RESTAURANT | | 1960 KAPIOLANI BLVD, SUITE 20( | HONOLULU | 96826 GLEN.NISHIGATA | FREDERICK.KRUSE | SPEREZ | DUMMY | NORMAL INVESTIGATION | 5/17/2019 | 2:06:00 AM | 2:09:00 AM | 0 VIOLATION | NULL |
| R0092 | FOOK YUEN SEAFOOD RESTAURAN RESTAURANT | | 1960 KAPIOLANI BLVD, SUITE 20( | HONOLULU | 96826 FREDERICK.KRUSE | SPEREZ | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 5/17/2019 | 2:06:00 AM | 2:09:00 AM | 0 VIOLATION | NULL |
| R0612 | TJ'S SPORTS BAR & GRILL | RESTAURANT | 600 KAPIOLANI BLVD, SUITE 100 | HONOLULU | 96813 FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/17/2019 | 2:27:00 AM | 2:27:00 AM | 0 VIOLATION | NULL |
| R0612 | TJ'S SPORTS BAR & GRILL | RESTAURANT | 600 KAPIOLANI BLVD, SUITE 100 | HONOLULU | 96813 GLEN.NISHIGATA | FREDERICK.KRUSE | SPEREZ | DUMMY | NORMAL INVESTIGATION | 5/17/2019 | 2:27:00 AM | 2:27:00 AM | 0 VIOLATION | NULL |
| R0665 | OSAKA TEPPANYAKI KAWANO | RESTAURANT | 1960 KAPIOLANI BLVD, #107 | HONOLULU | 96826 FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/17/2019 | 2:05:00 AM | 2:05:00 AM | 0 VIOLATION | NULL |
| R0665 | OSAKA TEPPANYAKI KAWANO | RESTAURANT | 1960 KAPIOLANI BLVD, #107 | HONOLULU | 96826 GLEN.NISHIGATA | FREDERICK.KRUSE | SPEREZ | DUMMY | NORMAL INVESTIGATION | 5/17/2019 | 2:05:00 AM | 2:05:00 AM | 0 VIOLATION | NULL |
| R1228 | MARU SUSHI | RESTAURANT | 1731 KALAKAUA AVE, UNIT A,B,C | HONOLULU | 96826 FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/17/2019 | 2:12:00 AM | 2:14:00 AM | 0 VIOLATION | NULL |
| R1228 | MARU SUSHI | RESTAURANT | 1731 KALAKAUA AVE, UNIT A,B,C | HONOLULU | 96826 GLEN.NISHIGATA | FREDERICK.KRUSE | SPEREZ | DUMMY | NORMAL INVESTIGATION | 5/17/2019 | 2:12:00 AM | 2:14:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 5/17/2019 | 2:32:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/17/2019 | 10:09:00 PM | 10:12:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | OTHER MISC. | 5/17/2019 | 12:45:00 AM | 12:47:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | SPEREZ | GLEN.NISHIGATA | DUMMY | NOT-SPECIFIED | 5/17/2019 | 1:16:00 AM | 1:30:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | HONOLULU | 96815 GLEN.NISHIGATA | FREDERICK.KRUSE | SPEREZ | DUMMY | OTHER MISC. | 5/17/2019 | 12:45:00 AM | 12:47:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | HONOLULU | 96815 GLEN.NISHIGATA | FREDERICK.KRUSE | SPEREZ | DUMMY | OTHER MISC. | 5/17/2019 | 1:13:00 AM | 1:42:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | HONOLULU | 96815 GLEN.NISHIGATA | FREDERICK.KRUSE | SPEREZ | DUMMY | OTHER MISC. | 5/17/2019 | 10:09:00 PM | 10:12:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | HONOLULU | 96815 GLEN.NISHIGATA | FREDERICK.KRUSE | SPEREZ | DUMMY | OTHER MISC. | 5/17/2019 | 2:32:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 5/17/2019 NULL | NULL | | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI REFER TO COMMENTS | HONOLULU | 96815 GLEN.NISHIGATA | FREDERICK.KRUSE | SPEREZ | DUMMY | NOT-SPECIFIED | 5/17/2019 NULL | NULL | | 0 VIOLATION | NULL |
| D0237 | LONGS DRUGS #9275 | RETAIL | 850 KAMEHAMEHA HWY | PEARL CITY | 96782 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/18/2019 | 9:48:00 PM | 10:06:00 PM | 0 VIOLATION | NULL |
| D0333 | THE PUMP LIQUOR WAIPAHU | RETAIL | 94-866 MOLOALO ST | WAIPAHU | 96797 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/18/2019 | 10:49:00 PM | 11:01:00 PM | 0 VIOLATION | NULL |
| D0333 | THE PUMP LIQUOR WAIPAHU | RETAIL | 94-866 MOLOALO ST | WAIPAHU | 96797 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/18/2019 | 10:49:00 PM | 11:01:00 PM | 0 VIOLATION | NULL |
| D0556 | KANEOHE MARKET | RETAIL | 45-1055 KAMEHAMEHA HWY | KANEOHE | 96744 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/18/2019 | 9:01:00 PM | 9:19:00 PM | 0 VIOLATION | NULL |
| D0556 | KANEOHE MARKET | RETAIL | 45-1055 KAMEHAMEHA HWY | KANEOHE | 96744 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/18/2019 | 9:01:00 PM | 9:19:00 PM | 0 VIOLATION | NULL |
| D0641 | ALOHA ISLAND MART | RETAIL | 94-826 UKEE ST | WAIPAHU | 96797 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/18/2019 | 10:15:00 PM | 10:30:00 PM | 0 VIOLATION | NULL |
| D0641 | ALOHA ISLAND MART | RETAIL | 94-826 UKEE ST | WAIPAHU | 96797 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/18/2019 | 10:15:00 PM | 10:30:00 PM | 0 VIOLATION | NULL |
| D0644 | KANEOHE SHELL FOOD MART | RETAIL | 45-1039 KAMEHAMEHA HWY | KANEOHE | 96744 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/18/2019 | 9:19:00 PM | 9:22:00 PM | 0 VIOLATION | NULL |
| D0644 | KANEOHE SHELL FOOD MART | RETAIL | 45-1039 KAMEHAMEHA HWY | KANEOHE | 96744 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/18/2019 | 9:19:00 PM | 9:22:00 PM | 0 VIOLATION | NULL |
| **E0586** | **SMITH'S UNION  BAR** | **DISPENSER** | **19 N. HOTEL ST** | **HONOLULU** | **96817 GLEN.NISHIGATA** | **FREDERICK.KRUSE** | **DUMMY** | **DUMMY** | **NORMAL INVESTIGATION** | **5/18/2019** | **2:18:00 AM** | **2:20:00 AM** | **0 VIOLATION** | **NULL** |
| **E0586** | **SMITH'S UNION  BAR** | **DISPENSER** | **19 N. HOTEL ST** | **HONOLULU** | **96817 FREDERICK.KRUSE** | **GLEN.NISHIGATA** | **DUMMY** | **DUMMY** | **NORMAL INVESTIGATION** | **5/18/2019** | **2:18:00 AM** | **2:20:00 AM** | **0 VIOLATION** | **NULL** |
| E1398 | BOBS SPORTS BAR | DISPENSER | 170 HAMAKUA DR | KAILUA | 96734 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | COMPLAINT | 5/18/2019 | 11:36:00 PM | 11:46:00 PM | 0 VIOLATION | NULL |
| E1398 | BOBS SPORTS BAR | DISPENSER | 170 HAMAKUA DR | KAILUA | 96734 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/18/2019 | 11:36:00 PM | 11:46:00 PM | 0 VIOLATION | NULL |
| E1429 | BAR 35 | DISPENSER | 35 N. HOTEL ST | HONOLULU | 96817 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/18/2019 | 2:21:00 AM | 2:21:00 AM | 0 VIOLATION | NULL |
| E1429 | BAR 35 | DISPENSER | 35 N. HOTEL ST | HONOLULU | 96817 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/18/2019 | 2:21:00 AM | 2:21:00 AM | 0 VIOLATION | NULL |
| E1577 | SIN LOUNGE | DISPENSER | 1111 NUUANU AVENUE, SUITE 1 | HONOLULU | 96817 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/18/2019 | 2:16:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| E1577 | SIN LOUNGE | DISPENSER | 1111 NUUANU AVENUE, SUITE 1 | HONOLULU | 96817 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/18/2019 | 2:16:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| E1594 | THE BAYVIEW BAR BISTRO BANQUE DISPENSER | | 45-285 KANEOHE BAY DR | KANEOHE | 96744 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | COMPLAINT | 5/18/2019 | 8:43:00 PM | 8:56:00 PM | 0 VIOLATION | NULL |
| E1594 | THE BAYVIEW BAR BISTRO BANQUE DISPENSER | | 45-285 KANEOHE BAY DR | KANEOHE | 96744 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | COMPLAINT | 5/18/2019 | 8:43:00 PM | 8:56:00 PM | 0 VIOLATION | NULL |
| I0074 | KELLEY O'NEIL'S | CABARET | 311 LEWERS ST | HONOLULU | 96815 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | COMPLAINT | 5/18/2019 | 12:41:00 AM | 12:46:00 AM | 0 VIOLATION | NULL |
| I0074 | KELLEY O'NEIL'S | CABARET | 311 LEWERS ST | HONOLULU | 96815 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | COMPLAINT | 5/18/2019 | 12:41:00 AM | 12:46:00 AM | 0 VIOLATION | NULL |
| I0080 | MOOSE MCGILLYCUDDY'S PUB & C/ CABARET | | 310 LEWERS ST | HONOLULU | 96815 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | COMPLAINT | 5/18/2019 | 12:41:00 AM | 12:46:00 AM | 0 VIOLATION | NULL |
| R0591 | OUTBACK STEAKHOUSE | RESTAURANT | 94-810 UKEE ST | WAIPAHU | 96797 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/18/2019 | 10:31:00 PM | 10:42:00 PM | 0 VIOLATION | NULL |
| R0591 | OUTBACK STEAKHOUSE | RESTAURANT | 94-810 UKEE ST | WAIPAHU | 96797 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/18/2019 | 10:31:00 PM | 10:42:00 PM | 0 VIOLATION | NULL |
| R0753 | DOWNBEAT DINER AND LOUNGE | RESTAURANT | 42 N. HOTEL ST | HONOLULU | 96817 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/18/2019 | 2:22:00 AM | 2:35:00 AM | 0 VIOLATION | NULL |
| R0753 | DOWNBEAT DINER AND LOUNGE | RESTAURANT | 42 N. HOTEL ST | HONOLULU | 96817 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/18/2019 | 2:22:00 AM | 2:35:00 AM | 0 VIOLATION | NULL |
| R0753 | DOWNBEAT DINER AND LOUNGE | RESTAURANT | 42 N. HOTEL ST | HONOLULU | 96817 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/18/2019 | 2:22:00 AM | 2:35:00 AM | 26963 VIOLATION | 2019-0195 |
| R1191 | ENCORE SALOON/ THE DALEY BUR( RESTAURANT | | 10 N. HOTEL ST | HONOLULU | 96817 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/18/2019 | 2:17:00 AM | 2:18:00 AM | 0 VIOLATION | NULL |
| R1191 | ENCORE SALOON/ THE DALEY BUR( RESTAURANT | | 10 N. HOTEL ST | HONOLULU | 96817 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/18/2019 | 2:17:00 AM | 2:18:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | HONOLULU | 96815 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/18/2019 | 12:36:00 AM | 12:50:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | HONOLULU | 96815 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/18/2019 | 1:11:00 AM | 2:07:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | HONOLULU | 96815 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 5/18/2019 | 2:40:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | HONOLULU | 96815 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 5/18/2019 | 1:11:00 AM | 2:07:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | HONOLULU | 96815 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 5/18/2019 | 12:36:00 AM | 12:50:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 5/18/2019 NULL | NULL | | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI REFER TO COMMENTS | HONOLULU | 96815 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 5/18/2019 NULL | NULL | | 0 VIOLATION | NULL |
| C0121 | LOTUS SPIRITS LLC | WHOLESALE | 521 ALA MOANA BLVD, PIER 2, F | HONOLULU | 96813 CATHERINE.FONTAI | DUMMY | DUMMY | DUMMY | FIELD SERVICE | 5/21/2019 | 2:25:00 PM | 2:37:00 PM | 0 VIOLATION | NULL |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1051 | UNIVERSITY STOP | RETAIL | 1010 UNIVERSITY AVE | HONOLULU | 96826 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/7/2019 | 11:38:00 PM | 11:58:00 PM | 0 VIOLATION | NULL |
| D1176 | PALOLO FAMILY MART | RETAIL | 1829 PALOLO AVE | HONOLULU | 96816 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 6/7/2019 | 9:40:00 PM | 10:00:00 PM | 0 VIOLATION | NULL |
| D1176 | PALOLO FAMILY MART | RETAIL | 1829 PALOLO AVE | HONOLULU | 96816 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/7/2019 | 9:40:00 PM | 10:00:00 PM | 0 VIOLATION | NULL |
| E0256 | HONOLULU TAVERN | DISPENSER | 417 NOHONANI ST, #C | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/7/2019 | 2:10:00 AM | 2:10:00 AM | 0 VIOLATION | NULL |
| E0256 | HONOLULU TAVERN | DISPENSER | 417 NOHONANI ST, #C | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/7/2019 | 2:10:00 AM | 2:10:00 AM | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION  BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/7/2019 | 2:18:00 AM | 2:20:00 AM | 0 VIOLATION | NULL |
| E1429 | BAR 35 | DISPENSER | 35 N. HOTEL ST | HONOLULU | 96817 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/7/2019 | 2:20:00 AM | 2:24:00 AM | 0 VIOLATION | NULL |
| E1523 | HARBOR PUB INC. | DISPENSER | 1765 ALA MOANA BLVD | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/7/2019 | 2:19:00 AM | 2:20:00 AM | 0 VIOLATION | NULL |
| E1523 | HARBOR PUB INC. | DISPENSER | 1765 ALA MOANA BLVD | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/7/2019 | 2:19:00 AM | 2:20:00 AM | 0 VIOLATION | NULL |
| E1534 | BACCHUS WAIKIKI | DISPENSER | 408 LEWERS ST, 2ND FLR. | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/7/2019 | 2:12:00 AM | 2:13:00 AM | 0 VIOLATION | NULL |
| E1534 | BACCHUS WAIKIKI | DISPENSER | 408 LEWERS ST, 2ND FLR. | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/7/2019 | 2:12:00 AM | 2:13:00 AM | 0 VIOLATION | NULL |
| I0074 | KELLEY O'NEIL'S | CABARET | 311 LEWERS ST | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/7/2019 | 12:56:00 AM | 1:16:00 AM | 0 VIOLATION | NULL |
| I0080 | MOOSE MCGILLYCUDDY'S PUB & C | CABARET | 310 LEWERS ST | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/7/2019 | 12:56:00 AM | 1:16:00 AM | 0 VIOLATION | NULL |
| I0080 | MOOSE MCGILLYCUDDY'S PUB & C | CABARET | 310 LEWERS ST | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/7/2019 | 12:56:00 AM | 1:16:00 AM | 0 VIOLATION | NULL |
| I0128 | SAIGON PASSION III | CABARET | 1420 KAPIOLANI BLVD, SUITE 14 | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | COMPLAINT | 6/7/2019 | 1:24:00 AM | 1:31:00 AM | 0 VIOLATION | NULL |
| I0128 | SAIGON PASSION III | CABARET | 1420 KAPIOLANI BLVD, SUITE 14 | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | COMPLAINT | 6/7/2019 | 1:24:00 AM | 1:31:00 AM | 0 VIOLATION | NULL |
| R0339 | THE CHART HOUSE | RESTAURANT | 1765 ALA MOANA BLVD | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/7/2019 | 2:20:00 AM | 2:20:00 AM | 0 VIOLATION | NULL |
| R0339 | THE CHART HOUSE | RESTAURANT | 1765 ALA MOANA BLVD | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/7/2019 | 2:20:00 AM | 2:20:00 AM | 0 VIOLATION | NULL |
| R0513 | BUBBA GUMP SHRIMP CO. RESTAU | RESTAURANT | 1450 ALA MOANA BLVD, #3247 | HONOLULU | 96814 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/7/2019 | 12:06:00 AM | 12:36:00 AM | 0 VIOLATION | NULL |
| R0808 | GAKU | RESTAURANT | 1329 S. KING ST | HONOLULU | 96814 | SVONGPHILA | DUMMY | DUMMY | DUMMY | AUDIT FINDINGS | 6/7/2019 1:00 | | 1:45 | 0 VIOLATION | NULL |
| R0808 | GAKU | RESTAURANT | 1329 S. KING ST | HONOLULU | 96814 | SVONGPHILA | DUMMY | DUMMY | DUMMY | AUDIT FINDINGS | 6/7/2019 1:00 | | 1:45 | 1959 DISCREPANCY | 2019-9988 |
| R1191 | ENCORE SALOON/ THE DALEY BUR | RESTAURANT | 10 N. HOTEL ST | HONOLULU | 96817 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/7/2019 | 2:05:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| R1191 | ENCORE SALOON/ THE DALEY BUR | RESTAURANT | 10 N. HOTEL ST | HONOLULU | 96817 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/7/2019 | 2:05:00 AM | 2:17:00 AM | 26924 VIOLATION | 2019-0213 |
| R1191 | ENCORE SALOON/ THE DALEY BUR | RESTAURANT | 10 N. HOTEL ST | HONOLULU | 96817 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/7/2019 | 2:05:00 AM | 2:17:00 AM | 26923 VIOLATION | 2019-0213 |
| R1255 | LUCKY STRIKE SOCIAL | RESTAURANT | 1450 ALA MOANA BLVD, #3260 | HONOLULU | 96814 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | WARNING FOLLOW-UP | 6/7/2019 | 12:39:00 AM | 12:47:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 6/7/2019 | 12:14:00 AM | 12:37:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 6/7/2019 | 12:14:00 AM | 12:37:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 6/7/2019 | 12:53:00 AM | 1:21:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 6/7/2019 | 2:28:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 6/7/2019 | 2:28:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/7/2019 | 2:40:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/7/2019 | 1:00:00 AM | 2:26:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 6/7/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 6/7/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SVONGPHILA | DUMMY | DUMMY | DUMMY | NOT-SPECIFIED | 6/7/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NOT-SPECIFIED | 6/7/2019 | NULL | NULL | 0 VIOLATION | NULL |
| B0011 | ALOHA BEER COMPANY, LP | BREW PUB | 700 QUEEN ST | HONOLULU | 96813 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/8/2019 | 11:21:00 PM | 11:30:00 PM | 0 VIOLATION | NULL |
| B0011 | ALOHA BEER COMPANY, LP | BREW PUB | 700 QUEEN ST | HONOLULU | 96813 | CATHERINE.FONTAI | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/8/2019 | 11:21:00 PM | 11:30:00 PM | 0 VIOLATION | NULL |
| E0326 | CLUB BUSINESS | DISPENSER | 1346 KAPIOLANI BLVD | HONOLULU | 96814 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/8/2019 | 11:37:00 PM | 12:26:00 AM | 0 VIOLATION | NULL |
| E0326 | CLUB BUSINESS | DISPENSER | 1346 KAPIOLANI BLVD | HONOLULU | 96814 | CATHERINE.FONTAI | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/8/2019 | 11:37:00 PM | 12:26:00 AM | 0 VIOLATION | NULL |
| E0326 | CLUB BUSINESS | DISPENSER | 1346 KAPIOLANI BLVD | HONOLULU | 96814 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/8/2019 | 11:37:00 PM | 12:26:00 AM | 26925 VIOLATION | 2019-0224 |
| E0326 | CLUB BUSINESS | DISPENSER | 1346 KAPIOLANI BLVD | HONOLULU | 96814 | CATHERINE.FONTAI | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/8/2019 | 11:37:00 PM | 12:26:00 AM | 26926 VIOLATION | 2019-0224 |
| E0326 | CLUB BUSINESS | DISPENSER | 1346 KAPIOLANI BLVD | HONOLULU | 96814 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/8/2019 | 11:37:00 PM | 12:26:00 AM | 26927 VIOLATION | 2019-0224 |
| E0374 | AQUA LOUNGE | DISPENSER | 1320 KALANI ST, #116 | HONOLULU | 96817 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/8/2019 | 2:14:00 AM | 2:15:00 AM | 0 VIOLATION | NULL |
| E0374 | AQUA LOUNGE | DISPENSER | 1320 KALANI ST, #116 | HONOLULU | 96817 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/8/2019 | 2:14:00 AM | 2:15:00 AM | 0 VIOLATION | NULL |
| E0413 | PERSUASION BAR AND LOUNGE | DISPENSER | 1679 MAKALOA ST | HONOLULU | 96814 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/8/2019 | 12:32:00 AM | 12:54:00 AM | 0 VIOLATION | NULL |
| E0413 | PERSUASION BAR AND LOUNGE | DISPENSER | 1679 MAKALOA ST | HONOLULU | 96814 | CATHERINE.FONTAI | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/8/2019 | 12:32:00 AM | 12:54:00 AM | 0 VIOLATION | NULL |
| E0413 | PERSUASION BAR AND LOUNGE | DISPENSER | 1679 MAKALOA ST | HONOLULU | 96814 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/8/2019 | 12:32:00 AM | 12:54:00 AM | 25392 VIOLATION | 2019-0214 |
| E1273 | BACK TO VEGAS | DISPENSER | 1320 KALANI ST | HONOLULU | 96817 | CATHERINE.FONTAI | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/8/2019 | 2:16:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| E1273 | BACK TO VEGAS | DISPENSER | 1320 KALANI ST | HONOLULU | 96817 | CATHERINE.FONTAI | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/8/2019 | 2:16:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| E1297 | BABBY'S | DISPENSER | 1610 KALANI ST | HONOLULU | 96817 | CATHERINE.FONTAI | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/8/2019 | 2:18:00 AM | 2:21:00 AM | 0 VIOLATION | NULL |
| E1297 | BABBY'S | DISPENSER | 1610 KALANI ST | HONOLULU | 96817 | CATHERINE.FONTAI | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/8/2019 | 2:18:00 AM | 2:21:00 AM | 0 VIOLATION | NULL |
| E1491 | COLLECTION WINE AND BAR | DISPENSER | 2460 KOA AVE | HONOLULU | 96815 | CATHERINE.FONTAI | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/8/2019 | 1:05:00 AM | 1:14:00 AM | 0 VIOLATION | NULL |
| E1491 | COLLECTION WINE AND BAR | DISPENSER | 2460 KOA AVE | HONOLULU | 96815 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/8/2019 | 1:05:00 AM | 1:14:00 AM | 0 VIOLATION | NULL |
| L0051 | THE MODERN HONOLULU | HOTEL | 1775 ALA MOANA BLVD | HONOLULU | 96815 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/8/2019 | 1:34:00 AM | 1:50:00 AM | 0 VIOLATION | NULL |
| L0051 | THE MODERN HONOLULU | HOTEL | 1775 ALA MOANA BLVD | HONOLULU | 96815 | CATHERINE.FONTAI | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/8/2019 | 1:34:00 AM | 2:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | CATHERINE.FONTAI | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/8/2019 | 1:00:00 AM | 1:51:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NOT-SPECIFIED | 6/8/2019 | 2:33:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NOT-SPECIFIED | 6/8/2019 | 1:00:00 AM | 1:51:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | CATHERINE.FONTAI | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 6/8/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NOT-SPECIFIED | 6/8/2019 | NULL | NULL | 0 VIOLATION | NULL |
| E0148 | CLUB LOTUS | DISPENSER | 1400 KAPIOLANI BLVD | HONOLULU | 96814 | GLEN.NISHIGATA | SPEREZ | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/13/2019 | 1:31:00 AM | 1:38:00 AM | 0 VIOLATION | NULL |
| E0458 | TWILIGHT BAR & GRILL | DISPENSER | 1400 KAPIOLANI BLVD | HONOLULU | 96814 | GLEN.NISHIGATA | SPEREZ | ARTHUR.TUPUOLA | DUMMY | COMPLAINT | 6/13/2019 | 1:10:00 AM | 1:16:00 AM | 0 VIOLATION | NULL |
| E1328 | HANKS CAFE HONOLULU | DISPENSER | 1038 NUUANU AVE | HONOLULU | 96817 | GLEN.NISHIGATA | SPEREZ | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/13/2019 | 2:14:00 AM | 2:20:00 AM | 0 VIOLATION | NULL |
| E1328 | HANKS CAFE HONOLULU | DISPENSER | 1038 NUUANU AVE | HONOLULU | 96817 | GLEN.NISHIGATA | SPEREZ | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/13/2019 | 2:14:00 AM | 2:20:00 AM | 26974 VIOLATION | 2019-0221 |
| E1390 | UNCLE BO'S LLC | DISPENSER | 559 KAPAHULU AVE | HONOLULU | 96815 | GLEN.NISHIGATA | SPEREZ | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/13/2019 | 12:40:00 AM | 12:48:00 AM | 0 VIOLATION | NULL |
| R0772 | HIME GION | RESTAURANT | 1400 KAPIOLANI BLVD, BLDG. C1 | HONOLULU | 96814 | GLEN.NISHIGATA | SPEREZ | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/13/2019 | 1:19:00 AM | 1:30:00 AM | 0 VIOLATION | NULL |
| R0772 | HIME GION | RESTAURANT | 1400 KAPIOLANI BLVD, BLDG. C1 | HONOLULU | 96814 | GLEN.NISHIGATA | SPEREZ | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/13/2019 | 1:19:00 AM | 1:30:00 AM | 26973 VIOLATION | 2019-0222 |
| R0904 | PANDORA CAFE KARAOKE/BAR & G | RESTAURANT | 1526 MAKALOA ST | HONOLULU | 96814 | GLEN.NISHIGATA | SPEREZ | ARTHUR.TUPUOLA | DUMMY | FINDING OF FACT - DECISION A | 6/13/2019 | 12:57:00 AM | 1:05:00 AM | 0 VIOLATION | NULL |
| R1205 | BOWLE'S BURRITOS LLC | RESTAURANT | 270 KUULEI RD, SUITE 105 | KAILUA | 96734 | GLEN.NISHIGATA | SPEREZ | ARTHUR.TUPUOLA | DUMMY | COMPLAINT | 6/13/2019 | 10:07:00 PM | 10:08:00 PM | 0 VIOLATION | NULL |
| R1315 | VEGAN HILLS | RESTAURANT | 3585 WAIALAE AVE | HONOLULU | 96816 | GLEN.NISHIGATA | SPEREZ | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/13/2019 | 9:00:00 PM | 9:13:00 PM | 0 VIOLATION | NULL |
| R1315 | VEGAN HILLS | RESTAURANT | 3585 WAIALAE AVE | HONOLULU | 96816 | GLEN.NISHIGATA | SPEREZ | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/13/2019 | 9:00:00 PM | 9:13:00 PM | 26972 VIOLATION | 2019-0223 |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | SPEREZ | ARTHUR.TUPUOLA | DUMMY | SPECIAL EVENT | 6/13/2019 | 10:58:00 PM | 12:08:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | SPEREZ | ARTHUR.TUPUOLA | DUMMY | OTHER MISC. | 6/13/2019 | 12:15:00 AM | 12:35:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | SPEREZ | ARTHUR.TUPUOLA | DUMMY | OTHER MISC. | 6/13/2019 | 2:30:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | SPEREZ | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 6/13/2019 | NULL | NULL | 0 VIOLATION | NULL |

| Code | Name | Type | Address | City | Zip | Inspector | | | Status | Type | Date | Time In | Time Out | Result | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D0012 | ABC STORE NO. 2S | RETAIL | 2490 KALAKAUA AVE | HONOLULU | 96815 | GLEN.NISHIGATA | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/14/2019 | 10:39:00 PM | 10:42:00 PM | 0 VIOLATION | NULL |
| D0022 | ABC STORE NO. 3S | RETAIL | 2546 LEMON RD, SUITE 104 | HONOLULU | 96815 | GLEN.NISHIGATA | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/14/2019 | 11:10:00 PM | 11:27:00 PM | 0 VIOLATION | NULL |
| E0270 | CLUB 939 | DISPENSER | 939 KEEAUMOKU ST | HONOLULU | 96814 | GLEN.NISHIGATA | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/14/2019 | 2:20:00 AM | 2:23:00 AM | 0 VIOLATION | NULL |
| E0872 | EMERALD CITY | DISPENSER | 565 KOKEA ST, BLDG 3 | HONOLULU | 96817 | GLEN.NISHIGATA | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/14/2019 | 1:00:00 AM | 1:08:00 AM | 0 VIOLATION | NULL |
| E1438 | JAZZ MINDS ART & CAFE | DISPENSER | 1661 KAPIOLANI BLVD | HONOLULU | 96814 | GLEN.NISHIGATA | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/14/2019 | 2:38:00 AM | 2:29:00 AM | 0 VIOLATION | NULL |
| E1546 | MELODY LLC | DISPENSER | 1661 KAPIOLANI BLVD, BAY 4 | HONOLULU | 96814 | GLEN.NISHIGATA | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/14/2019 | 2:29:00 AM | 2:30:00 AM | 0 VIOLATION | NULL |
| E1596 | STUDY HALL SPORTS BAR & GRILL | DISPENSER | 1019 UNIVERSITY AVENUE, #1A | HONOLULU | 96826 | GLEN.NISHIGATA | SPEREZ | DUMMY | DUMMY | COMPLAINT | 6/14/2019 | 9:10:00 PM | 9:20:00 PM | 26975 VIOLATION | 2019-0226 |
| E1596 | STUDY HALL SPORTS BAR & GRILL | DISPENSER | 1019 UNIVERSITY AVENUE, #1A | HONOLULU | 96826 | GLEN.NISHIGATA | SPEREZ | DUMMY | DUMMY | COMPLAINT | 6/14/2019 | 9:10:00 PM | 9:20:00 PM | 0 VIOLATION | NULL |
| I0056 | LESLIE'S PLACE | CABARET | 549 KOKEA ST, #C-1 | HONOLULU | 96817 | GLEN.NISHIGATA | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/14/2019 | 1:09:00 AM | 1:16:00 AM | 0 VIOLATION | NULL |
| R0962 | SOJU BANG | RESTAURANT | 1649 KALAKAUA AVE, SUITE B | HONOLULU | 96815 | GLEN.NISHIGATA | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/14/2019 | 2:24:00 AM | 2:26:00 AM | 0 VIOLATION | NULL |
| R1138 | THE NOOK BISTRO LLC | RESTAURANT | 1035 UNIVERSITY AVE, UNIT 105 | HONOLULU | 96826 | GLEN.NISHIGATA | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/14/2019 | 9:25:00 PM | 9:30:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | SPEREZ | DUMMY | DUMMY | OTHER MISC. | 6/14/2019 | 1:40:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | SPEREZ | DUMMY | DUMMY | OTHER MISC. | 6/14/2019 | 2:30:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | SPEREZ | DUMMY | DUMMY | OTHER MISC. | 6/14/2019 | 9:45:00 PM | 12:27:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | SPEREZ | DUMMY | DUMMY | OTHER MISC. | 6/14/2019 | 12:35:00 AM | 12:50:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 6/14/2019 | NULL | NULL | 0 VIOLATION | NULL |
| D1044 | ABC STORE NO. 76 | RETAIL | 2552 KALAKAUA AVE | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/15/2019 | 11:00:00 PM | 11:20:00 PM | 0 VIOLATION | NULL |
| E1192 | KARAOKE HUT | DISPENSER | 909 KAPAHULU AVE | HONOLULU | 96816 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/15/2019 | 10:12:00 PM | 10:20:00 PM | 0 VIOLATION | NULL |
| L0005 | HILTON HAWAIIAN VILLAGE | HOTEL | 2005 KALIA RD | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/15/2019 | 2:46:00 AM | 12:03:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/15/2019 | 10:34:00 PM | 10:54:00 PM | 13245 COMPLAINT AND SUN | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/15/2019 | 10:34:00 PM | 10:54:00 PM | 13246 COMPLAINT AND SUN | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 6/15/2019 | 12:10:00 AM | 12:25:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 6/15/2019 | 1:00:00 AM | 3:30:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 6/15/2019 | NULL | NULL | 0 VIOLATION | NULL |
| D0241 | LONGS DRUGS #9825 | RETAIL | 609 KAILUA RD | KAILUA | 96734 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/18/2019 | 9:20:00 PM | 9:40:00 PM | 0 VIOLATION | NULL |
| D0241 | LONGS DRUGS #9825 | RETAIL | 609 KAILUA RD | KAILUA | 96734 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/18/2019 | 9:20:00 PM | 9:40:00 PM | 0 VIOLATION | NULL |
| D0556 | KANEOHE MARKET | RETAIL | 45-1055 KAMEHAMEHA HWY | KANEOHE | 96744 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/18/2019 | 10:25:00 PM | 10:26:00 PM | 0 VIOLATION | NULL |
| D0556 | KANEOHE MARKET | RETAIL | 45-1055 KAMEHAMEHA HWY | KANEOHE | 96744 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/18/2019 | 10:25:00 PM | 10:26:00 PM | 0 VIOLATION | NULL |
| E0012 | ANNA O'BRIEN'S, INC. | DISPENSER | 2440 S. BERETANIA ST | HONOLULU | 96826 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/18/2019 | 2:10:00 AM | 2:11:00 AM | 0 VIOLATION | NULL |
| E0012 | ANNA O'BRIEN'S, INC. | DISPENSER | 2440 S. BERETANIA ST | HONOLULU | 96826 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/18/2019 | 2:10:00 AM | 2:11:00 AM | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | COMPLAINT | 6/18/2019 | 1:13:00 AM | 1:24:00 AM | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | COMPLAINT | 6/18/2019 | 1:13:00 AM | 1:24:00 AM | 0 VIOLATION | NULL |
| E1298 | DJ'S KARAOKE | DISPENSER | 1338 YOUNG ST | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/18/2019 | 2:12:00 AM | 2:12:00 AM | 0 VIOLATION | NULL |
| E1298 | DJ'S KARAOKE | DISPENSER | 1338 YOUNG ST | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/18/2019 | 2:12:00 AM | 2:12:00 AM | 0 VIOLATION | NULL |
| E1330 | CLUB SPLASH | DISPENSER | 1360 S. KING ST | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/18/2019 | 2:13:00 AM | 2:13:00 AM | 0 VIOLATION | NULL |
| E1330 | CLUB SPLASH | DISPENSER | 1360 S. KING ST | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/18/2019 | 2:13:00 AM | 2:13:00 AM | 0 VIOLATION | NULL |
| R0611 | OHANA KARAOKE 2 & BBQ | RESTAURANT | 47-388 HUI HAA ST | KANEOHE | 96744 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/18/2019 | 10:33:00 PM | 10:35:00 PM | 0 VIOLATION | NULL |
| R0611 | OHANA KARAOKE 2 & BBQ | RESTAURANT | 47-388 HUI HAA ST | KANEOHE | 96744 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/18/2019 | 10:33:00 PM | 10:35:00 PM | 0 VIOLATION | NULL |
| R0826 | CALIFORNIA PIZZA KITCHEN, INC. | RESTAURANT | 609 KAILUA RD, #110/111 | KAILUA | 96734 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/18/2019 | 9:58:00 PM | 9:59:00 PM | 0 VIOLATION | NULL |
| R0826 | CALIFORNIA PIZZA KITCHEN, INC. | RESTAURANT | 609 KAILUA RD, #110/111 | KAILUA | 96734 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/18/2019 | 9:58:00 PM | 9:59:00 PM | 0 VIOLATION | NULL |
| R0933 | HARD ROCK CAFE | RESTAURANT | 280 BEACHWALK | HONOLULU | 96815 | SPEREZ | DUMMY | DUMMY | DUMMY | COMPLAINT | 6/18/2019 | 10:52:00 PM | 11:05:00 PM | 0 VIOLATION | NULL |
| R1028 | BACK ALLEY CAFE | RESTAURANT | 920 SHERIDAN ST | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/18/2019 | 2:15:00 AM | 2:15:00 AM | 0 VIOLATION | NULL |
| R1028 | BACK ALLEY CAFE | RESTAURANT | 920 SHERIDAN ST | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/18/2019 | 2:15:00 AM | 2:15:00 AM | 0 VIOLATION | NULL |
| R1116 | TAQUERIA EL RANCHERO, LLC | RESTAURANT | 823 CALIFORNIA AVE, #A-5 | WAHIAWA | 96786 | SPEREZ | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/18/2019 | 11:35:00 PM | 12:05:00 AM | 0 VIOLATION | NULL |
| R1205 | BOWLE'S BURRITOS LLC | RESTAURANT | 270 KUULEI RD, SUITE 105 | KAILUA | 96734 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | COMPLAINT | 6/18/2019 | 9:08:00 PM | 9:15:00 PM | 0 VIOLATION | NULL |
| R1205 | BOWLE'S BURRITOS LLC | RESTAURANT | 270 KUULEI RD, SUITE 105 | KAILUA | 96734 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | COMPLAINT | 6/18/2019 | 9:08:00 PM | 9:15:00 PM | 0 VIOLATION | NULL |
| R1294 | STORMY'S | RESTAURANT | 66-165 KAMEHAMEHA HWY | HALEIWA | 96712 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/18/2019 | 11:41:00 PM | 11:41:00 PM | 0 VIOLATION | NULL |
| R1294 | STORMY'S | RESTAURANT | 66-165 KAMEHAMEHA HWY | HALEIWA | 96712 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/18/2019 | 11:41:00 PM | 11:41:00 PM | 0 VIOLATION | NULL |
| R1328 | GOEN DINING + BAR | RESTAURANT | 573 KAILUA RD, SUITE 109 | KAILUA | 96734 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/18/2019 | 10:00:00 PM | 10:02:00 PM | 0 VIOLATION | NULL |
| R1328 | GOEN DINING + BAR | RESTAURANT | 573 KAILUA RD, SUITE 109 | KAILUA | 96734 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/18/2019 | 10:00:00 PM | 10:02:00 PM | 0 VIOLATION | NULL |
| R1337 | MAUI BREWING CO. | RESTAURANT | 573 KAILUA RD, SUITE 105 | KAILUA | 96734 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | WARNING FOLLOW-UP | 6/18/2019 | 9:40:00 PM | 9:57:00 PM | 0 VIOLATION | NULL |
| R1337 | MAUI BREWING CO. | RESTAURANT | 573 KAILUA RD, SUITE 105 | KAILUA | 96734 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/18/2019 | 9:40:00 PM | 9:57:00 PM | 0 VIOLATION | NULL |
| R1337 | MAUI BREWING CO. | RESTAURANT | 573 KAILUA RD, SUITE 105 | KAILUA | 96734 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | WARNING FOLLOW-UP | 6/18/2019 | 9:40:00 PM | 9:57:00 PM | 26836 WARNING | NULL |
| R1345 | KAWAILOA TAVERN | RESTAURANT | 66-197 KAMEHAMEHA HWY | HALEIWA | 96712 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/18/2019 | 11:42:00 PM | 11:56:00 PM | 0 VIOLATION | NULL |
| R1345 | KAWAILOA TAVERN | RESTAURANT | 66-197 KAMEHAMEHA HWY | HALEIWA | 96712 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/18/2019 | 11:42:00 PM | 11:56:00 PM | 0 VIOLATION | NULL |
| R1345 | KAWAILOA TAVERN | RESTAURANT | 66-197 KAMEHAMEHA HWY | HALEIWA | 96712 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/18/2019 | 11:42:00 PM | 11:56:00 PM | 26834 WARNING | NULL |
| R1345 | KAWAILOA TAVERN | RESTAURANT | 66-197 KAMEHAMEHA HWY | HALEIWA | 96712 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/18/2019 | 11:42:00 PM | 11:56:00 PM | 26837 VIOLATION | 2019-0229 |
| S0001 | LANIKAI BREWING COMPANY LLC | SMALL CRAFT PROD | 167 & 175C HAMAKUA DR, SUIT | KAILUA | 96734 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/18/2019 | 10:05:00 PM | 10:12:00 PM | 0 VIOLATION | NULL |
| S0001 | LANIKAI BREWING COMPANY LLC | SMALL CRAFT PROD | 167 & 175C  HAMAKUA DR, SUIT | KAILUA | 96734 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/18/2019 | 10:05:00 PM | 10:12:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 6/18/2019 | 2:25:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | DUMMY | DUMMY | DUMMY | NOT-SPECIFIED | 6/18/2019 | 1:30:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/18/2019 | 1:30:00 AM | 1:24:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 6/18/2019 | 2:25:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | DUMMY | DUMMY | DUMMY | NOT-SPECIFIED | 6/18/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 6/18/2019 | NULL | NULL | 0 VIOLATION | NULL |
| D0309 | NUMBER ONE STORE | RETAIL | 1638 10TH AVE | HONOLULU | 96816 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/19/2019 | 11:26:00 PM | 11:26:00 PM | 0 VIOLATION | NULL |
| D0309 | NUMBER ONE STORE | RETAIL | 1638 10TH AVE | HONOLULU | 96816 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/19/2019 | 11:26:00 PM | 11:26:00 PM | 0 VIOLATION | NULL |
| D0319 | LONGS DRUGS #9954 | RETAIL | 2470 S. KING ST | HONOLULU | 96826 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/19/2019 | 11:34:00 PM | 11:43:00 PM | 0 VIOLATION | NULL |
| D0319 | LONGS DRUGS #9954 | RETAIL | 2470 S. KING ST | HONOLULU | 96826 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/19/2019 | 11:34:00 PM | 11:43:00 PM | 0 VIOLATION | NULL |
| D0329 | WAIKIKI BEACH MARKET | RETAIL | 410 NAHUA ST, #101 | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/19/2019 | 10:51:00 PM | 11:06:00 PM | 0 VIOLATION | NULL |
| D0329 | WAIKIKI BEACH MARKET | RETAIL | 410 NAHUA ST, #101 | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/19/2019 | 10:51:00 PM | 11:06:00 PM | 0 VIOLATION | NULL |
| D1176 | PALOLO FAMILY MART | RETAIL | 1829 PALOLO AVE | HONOLULU | 96816 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/19/2019 | 11:22:00 PM | 11:22:00 PM | 0 VIOLATION | NULL |
| D1176 | PALOLO FAMILY MART | RETAIL | 1829 PALOLO AVE | HONOLULU | 96816 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/19/2019 | 11:22:00 PM | 11:22:00 PM | 0 VIOLATION | NULL |
| E0012 | ANNA O'BRIEN'S, INC. | DISPENSER | 2440 S. BERETANIA ST | HONOLULU | 96826 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/19/2019 | 11:44:00 PM | 11:56:00 PM | 0 VIOLATION | NULL |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | ARTHUR.TUPUOLA | OTHER MISC. | 6/21/2019 10:54:00 PM 11:10:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | ARTHUR.TUPUOLA | OTHER MISC. | 6/21/2019 2:41:00 AM 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | SPEREZ | NOT-SPECIFIED | 6/21/2019 2:41:00 AM 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | SPEREZ | NORMAL INVESTIGATION | 6/21/2019 11:26:00 PM 12:52:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | FREDERICK.KRUSE | DUMMY | ARTHUR.TUPUOLA | NOT-SPECIFIED | 6/21/2019 NULL     NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | SPEREZ | NORMAL INVESTIGATION | 6/21/2019 NULL     NULL | 0 VIOLATION | NULL |
| D1135 | YOUNG'S WINE & SPIRIT, LLC | RETAIL | 1221 PIIKOI ST | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | SPEREZ | NORMAL INVESTIGATION | 6/22/2019 10:09:00 PM 10:12:00 PM | 0 VIOLATION | NULL |
| E0374 | AQUA LOUNGE | DISPENSER | 1320 KALANI ST, #116 | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | SPEREZ | NORMAL INVESTIGATION | 6/22/2019 2:13:00 AM 2:14:00 AM | 0 VIOLATION | NULL |
| E0589 | CLUB FIVE O | DISPENSER | 1414 DILLINGHAM BLVD | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | SPEREZ | NORMAL INVESTIGATION | 6/22/2019 2:10:00 AM 2:10:00 AM | 0 VIOLATION | NULL |
| E1273 | BACK TO VEGAS | DISPENSER | 1320 KALANI ST | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | SPEREZ | NORMAL INVESTIGATION | 6/22/2019 2:15:00 AM 2:15:00 AM | 0 VIOLATION | NULL |
| **E1407** | **SCARLET HONOLULU, INC.** | **DISPENSER** | **80 S. PAUAHI ST** | **HONOLULU** | **96813** | **FREDERICK.KRUSE** | **GLEN.NISHIGATA** | **ARTHUR.TUPUOLA** | **SPEREZ** | **NORMAL INVESTIGATION** | **6/22/2019 12:08:00 AM 12:47:00 AM** | **0 VIOLATION** | **NULL** |
| I0062 | PURE HAWAII GENTLEMEN'S CLUB | CABARET | 985 DILLINGHAM BLVD | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | SPEREZ | NORMAL INVESTIGATION | 6/22/2019 2:15:00 AM 2:29:00 AM | 0 VIOLATION | NULL |
| N1278 | HONOLULU JAYCEES | SPECIAL NON FEE | 99-500 SALT LAKE BLVD. | AIEA | 96701 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | SPEREZ | NORMAL INVESTIGATION | 6/22/2019 10:21:00 PM 11:52:00 PM | 0 VIOLATION | NULL |
| P1749 | SODEXO AMERICA, LLC | CATERER | 2805 MONSARRAT AVE | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | SPEREZ | NORMAL INVESTIGATION | 6/22/2019 8:22:00 PM 9:20:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | SPEREZ | NORMAL INVESTIGATION | 6/22/2019 9:20:00 PM 9:32:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | SPEREZ | OTHER MISC. | 6/22/2019 1:00:00 AM 1:53:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | SPEREZ | NORMAL INVESTIGATION | 6/22/2019 11:55:00 PM 12:50:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | SPEREZ | OTHER MISC. | 6/22/2019 2:35:00 AM 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | SPEREZ | NOT-SPECIFIED | 6/22/2019 NULL     NULL | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/26/2019 12:10:00 AM 12:15:00 AM | 0 VIOLATION | NULL |
| E0694 | LUCKY HONU | DISPENSER | 1414 DILLINGHAM BLVD | HONOLULU | 96817 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/26/2019 2:11:00 AM 2:12:00 AM | 0 VIOLATION | NULL |
| E0910 | KALIHI STATION | DISPENSER | 650 KOHOU ST | HONOLULU | 96817 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/26/2019 2:17:00 AM 2:18:00 AM | 0 VIOLATION | NULL |
| E0953 | MISTY BLUE | DISPENSER | 803 KAMEHAMEHA HWY | PEARL CITY | 96782 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/26/2019 11:20:00 PM 11:25:00 PM | 0 VIOLATION | NULL |
| E1028 | SHINSHO TEI | DISPENSER | 1613 NUUANU AVE | HONOLULU | 96817 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | FINDING OF FACT - DECISION A | 6/26/2019 9:15:00 PM 9:25:00 PM | 0 VIOLATION | NULL |
| E1119 | MCCULLY BUFFET | DISPENSER | 930 MCCULLY ST | HONOLULU | 96826 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/26/2019 12:18:00 AM 12:19:00 AM | 0 VIOLATION | NULL |
| E1228 | SUNFLOWER LOUNGE | DISPENSER | 803 KAMEHAMEHA HWY, #107 | PEARL CITY | 96782 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/26/2019 11:20:00 PM 11:25:00 PM | 0 VIOLATION | NULL |
| E1266 | CHRISTINE'S LOUNGE | DISPENSER | 98-020 KAMEHAMEHA HWY | AIEA | 96701 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/26/2019 11:30:00 PM 11:45:00 PM | 0 VIOLATION | NULL |
| **E1409** | **CHIKO'S TAVERN** | **DISPENSER** | **930 MCCULLY ST** | **HONOLULU** | **96826** | **FREDERICK.KRUSE** | **SPEREZ** | **DUMMY** | **DUMMY** | **NORMAL INVESTIGATION** | **6/26/2019 12:15:00 AM 12:18:00 AM** | **0 VIOLATION** | **NULL** |
| L0009 | ALOHILANI RESORT WAIKIKI BEACH | HOTEL | 2490 KALAKAUA AVE | HONOLULU | 96815 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/26/2019 11:23:00 PM 11:38:00 PM | 26838 VIOLATION | 2019-0232 |
| L0009 | ALOHILANI RESORT WAIKIKI BEACH | HOTEL | 2490 KALAKAUA AVE | HONOLULU | 96815 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/26/2019 11:23:00 PM 11:38:00 PM | 0 VIOLATION | NULL |
| L0038 | FOUR SEASONS RESORT OAHU AT KO | HOTEL | 92-1001 OLANI ST | KAPOLEI | 96707 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/26/2019 10:30:00 PM 10:50:00 PM | 0 VIOLATION | NULL |
| R0324 | LOUNGE AROS | RESTAURANT | 758 KAPAHULU AVE, SPACE B | HONOLULU | 96816 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | FINDING OF FACT - DECISION A | 6/26/2019 10:57:00 PM 11:06:00 PM | 0 VIOLATION | NULL |
| R0562 | CHILI'S GRILL & BAR | RESTAURANT | 4211 WAIALAE AVE | HONOLULU | 96816 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/26/2019 12:51:00 AM 12:51:00 AM | 0 VIOLATION | NULL |
| R0593 | OUTBACK STEAKHOUSE | RESTAURANT | 6650 KALANIANAOLE HWY | HONOLULU | 96825 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/26/2019 1:59:00 AM 2:00:00 AM | 0 VIOLATION | NULL |
| R0700 | MEXICO FIESTA | RESTAURANT | 377 KEAHOLE ST, BLDG. C-1A | HONOLULU | 96825 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/26/2019 2:08:00 AM 2:09:00 AM | 0 VIOLATION | NULL |
| R0886 | THE COUNTER | RESTAURANT | 4211 WAIALAE AVE, SPACE E-2 | HONOLULU | 96816 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/26/2019 12:52:00 AM 12:52:00 AM | 0 VIOLATION | NULL |
| R1011 | MAILE'S THAI BISTRO | RESTAURANT | 333 KEAHOLE ST, NO. 2B8 | HONOLULU | 96825 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/26/2019 2:03:00 AM 2:04:00 AM | 0 VIOLATION | NULL |
| R1018 | UNDERDOGS SPORTS BAR & GRILL | RESTAURANT | 508 WAIANAEALII RD | HONOLULU | 96817 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/26/2019 2:10:00 AM 2:10:00 AM | 0 VIOLATION | NULL |
| R1108 | PUKA'S HOLE IN THE MALL | RESTAURANT | 4211 WAIALAE AVE, #T-1 | HONOLULU | 96816 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/26/2019 12:53:00 AM 12:54:00 AM | 0 VIOLATION | NULL |
| R1165 | TEX 808 | RESTAURANT | 333 KEAHOLE ST, #2E9 & 2E10 | HONOLULU | 96825 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/26/2019 2:01:00 AM 2:03:00 AM | 0 VIOLATION | NULL |
| R1332 | BEASTSIDE KITCHEN | RESTAURANT | 5724 KALANIANAOLE HWY | HONOLULU | 96821 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/26/2019 1:03:00 AM 1:03:00 AM | 0 VIOLATION | NULL |
| R1336 | LIKO'S TAP & TABLE | RESTAURANT | 377 KEAHOLE ST, STORE C-2 | HONOLULU | 96825 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/26/2019 2:08:00 AM 2:08:00 AM | 0 VIOLATION | NULL |
| T0227 | MOANI ISLAND BISTRO & BAR | RESTAURANT | 91-5431 KAPOLEI PKWY SUITE 10 | KAPOLEI | 96707 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/26/2019 9:50:00 PM 10:05:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 6/26/2019 11:55:00 PM 12:10:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 6/26/2019 1:00:00 AM 1:50:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 6/26/2019 2:25:00 AM 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 6/26/2019 2:31:00 AM 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 6/26/2019 11:23:00 PM 11:51:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | OTHER MISC. | 6/26/2019 11:57:00 PM 12:09:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 6/26/2019 NULL     NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 6/26/2019 NULL     NULL | 0 VIOLATION | NULL |
| C0120 | PINT SIZE HAWAII | WHOLESALE | 3060 UALENA ST, UNIT F-1 | HONOLULU | 96819 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | OTHER MISC. | 6/27/2019 3:40:00 PM 4:00:00 PM | 0 VIOLATION | NULL |
| C0120 | PINT SIZE HAWAII | WHOLESALE | 3060 UALENA ST, UNIT F-1 | HONOLULU | 96819 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | OTHER MISC. | 6/27/2019 3:40:00 PM 4:00:00 PM | 26977 VIOLATION | 2019-0233 |
| D0594 | 7-ELEVEN STORES NO. 54211 | RETAIL | 2646 S. KING ST | HONOLULU | 96826 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/27/2019 10:55:00 PM 11:08:00 PM | 0 VIOLATION | NULL |
| D0631 | MONA'S MARKET | RETAIL | 1414 DILLINGHAM BLVD | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/27/2019 11:33:00 PM 11:46:00 PM | 0 VIOLATION | NULL |
| E0198 | CLUB VEGAS STAR | DISPENSER | 815 KEEAUMOKU ST | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/27/2019 12:12:00 AM 12:17:00 AM | 0 VIOLATION | NULL |
| E0198 | CLUB VEGAS STAR | DISPENSER | 815 KEEAUMOKU ST | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/27/2019 12:12:00 AM 12:17:00 AM | 0 VIOLATION | NULL |
| E0270 | CLUB 939 | DISPENSER | 939 KEEAUMOKU ST | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/27/2019 12:17:00 AM 1:04:00 AM | 26839 VIOLATION | 2019-0235 |
| E0270 | CLUB 939 | DISPENSER | 939 KEEAUMOKU ST | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/27/2019 12:17:00 AM 1:04:00 AM | 26840 VIOLATION | 2019-0235 |
| E0270 | CLUB 939 | DISPENSER | 939 KEEAUMOKU ST | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/27/2019 12:17:00 AM 1:04:00 AM | 0 VIOLATION | NULL |
| E0270 | CLUB 939 | DISPENSER | 939 KEEAUMOKU ST | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/27/2019 12:17:00 AM 1:04:00 AM | 0 VIOLATION | NULL |
| E0599 | CLUB WATERFALL | DISPENSER | 727 WAIAKAMILO RD | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/27/2019 11:47:00 PM 11:51:00 PM | 0 VIOLATION | NULL |
| E0599 | CLUB WATERFALL | DISPENSER | 727 WAIAKAMILO RD | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/27/2019 11:47:00 PM 11:51:00 PM | 0 VIOLATION | NULL |
| E1197 | GOLDEN TREE LOUNGE | DISPENSER | 743 K WAIAKAMILO RD | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/27/2019 11:52:00 PM 11:56:00 PM | 0 VIOLATION | NULL |
| E1197 | GOLDEN TREE LOUNGE | DISPENSER | 743 K WAIAKAMILO RD | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/27/2019 11:52:00 PM 11:56:00 PM | 0 VIOLATION | NULL |
| E1548 | TIANA CAFE & KARAOKE LLC | DISPENSER | 60 N. NIMITZ HWY | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/27/2019 2:17:00 AM 2:17:00 AM | 0 VIOLATION | NULL |
| E1548 | TIANA CAFE & KARAOKE LLC | DISPENSER | 60 N. NIMITZ HWY | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/27/2019 2:17:00 AM 2:17:00 AM | 0 VIOLATION | NULL |
| E1577 | SIN LOUNGE | DISPENSER | 1111 NUUANU AVENUE, SUITE 1 | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/27/2019 2:21:00 AM 2:22:00 AM | 0 VIOLATION | NULL |
| E1577 | SIN LOUNGE | DISPENSER | 1111 NUUANU AVENUE, SUITE 1 | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/27/2019 2:21:00 AM 2:22:00 AM | 0 VIOLATION | NULL |
| L0048 | EMBASSY SUITES HOTEL-WAIKIKI B | HOTEL | 201 BEACHWALK | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | OTHER MISC. | 6/27/2019 7:50:00 PM 8:05:00 PM | 0 VIOLATION | NULL |
| L0048 | EMBASSY SUITES HOTEL-WAIKIKI B | HOTEL | 201 BEACHWALK | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | OTHER MISC. | 6/27/2019 7:50:00 PM 8:05:00 PM | 26979 VIOLATION | 2019-0246 |
| R1085 | LIVESTOCK TAVERN/THE TCHIN TCH | RESTAURANT | 49 N. HOTEL ST | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/27/2019 2:19:00 AM 2:19:00 AM | 0 VIOLATION | NULL |
| R1085 | LIVESTOCK TAVERN/THE TCHIN TCH | RESTAURANT | 49 N. HOTEL ST | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/27/2019 2:19:00 AM 2:19:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | OTHER MISC. | 6/27/2019 1:13:00 AM 1:30:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | OTHER MISC. | 6/27/2019 1:13:00 AM 1:30:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | OTHER MISC. | 6/27/2019 5:00:00 PM 7:45:00 PM | 0 VIOLATION | NULL |

| Code | Name | Type | Address | City | Zip/Inspector | Inspector2 | Inspector3 | Dummy | Inspection Type | Start | End | Result | Case |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/27/2019 10:21:00 PM | 10:49:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 6/27/2019 2:31:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/27/2019 11:18:00 PM | 11:27:00 PM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 6/27/2019 NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 6/27/2019 NULL | NULL | 0 VIOLATION | NULL |
| E0256 | HONOLULU TAVERN | DISPENSER | 417 NOHONANI ST, #C | HONOLULU | 96815 FREDERICK.KRUSE | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | COMPLAINT | 6/28/2019 1:30:00 AM | 1:45:00 AM | 0 VIOLATION | NULL |
| E0270 | CLUB 939 | DISPENSER | 939 KEEAUMOKU ST | HONOLULU | 96814 GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | DUMMY | OTHER MISC. | 6/28/2019 10:17:00 PM | 10:44:00 PM | 0 VIOLATION | NULL |
| E0270 | CLUB 939 | DISPENSER | 939 KEEAUMOKU ST | HONOLULU | 96814 GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | DUMMY | OTHER MISC. | 6/28/2019 10:17:00 PM | 10:44:00 PM | 26980 VIOLATION | 2019-0235 |
| E0270 | CLUB 939 | DISPENSER | 939 KEEAUMOKU ST | HONOLULU | 96814 GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | DUMMY | OTHER MISC. | 6/28/2019 10:17:00 PM | 10:44:00 PM | 26980 VIOLATION | 2019-0235 |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 FREDERICK.KRUSE | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 6/28/2019 11:01:00 PM | 11:11:00 PM | 0 VIOLATION | NULL |
| E1244 | CAFE AZITT INC. | DISPENSER | 1283 S. KING ST | HONOLULU | 96814 FREDERICK.KRUSE | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 6/28/2019 2:05:00 AM | 2:06:00 AM | 0 VIOLATION | NULL |
| E1311 | SAIGON PALACE LOUNGE | DISPENSER | 706 SHERIDAN ST, #B1 | HONOLULU | 96814 FREDERICK.KRUSE | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 6/28/2019 2:08:00 AM | 2:09:00 AM | 0 VIOLATION | NULL |
| I0074 | KELLEY O'NEIL'S | CABARET | 311 LEWERS ST | HONOLULU | 96815 FREDERICK.KRUSE | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 6/28/2019 9:11:00 PM | 9:16:00 PM | 0 VIOLATION | NULL |
| I0080 | MOOSE MCGILLYCUDDY'S PUB & C | CABARET | 310 LEWERS ST | HONOLULU | 96815 FREDERICK.KRUSE | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 6/28/2019 9:03:00 PM | 9:10:00 PM | 0 VIOLATION | NULL |
| R0921 | CRACKIN' KITCHEN | RESTAURANT | 364 SEASIDE AVE | HONOLULU | 96815 FREDERICK.KRUSE | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 6/28/2019 9:28:00 PM | 9:30:00 PM | 0 VIOLATION | NULL |
| R1028 | BACK ALLEY CAFE | RESTAURANT | 920 SHERIDAN ST | HONOLULU | 96814 FREDERICK.KRUSE | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 6/28/2019 2:06:00 AM | 2:07:00 AM | 0 VIOLATION | NULL |
| R1080 | HEAVENLY ISLAND LIFE STYLE | RESTAURANT | 342 SEASIDE AVE | HONOLULU | 96815 FREDERICK.KRUSE | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 6/28/2019 9:20:00 PM | 9:26:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 6/28/2019 9:40:00 PM | 10:05:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 6/28/2019 10:30:00 PM | 10:40:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 6/28/2019 11:55:00 PM | 12:08:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | DUMMY | OTHER MISC. | 6/28/2019 10:44:00 PM | 10:54:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 6/28/2019 11:20:00 PM | 11:45:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | OTHER MISC. | 6/28/2019 12:30:00 AM | 1:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NOT-SPECIFIED | 6/28/2019 2:20:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NOT-SPECIFIED | 6/28/2019 NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | DUMMY | NOT-SPECIFIED | 6/28/2019 NULL | NULL | 0 VIOLATION | NULL |
| E0107 | MISTY I | DISPENSER | 1224 KONA ST | HONOLULU | 96814 FREDERICK.KRUSE | SPEREZ | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/29/2019 11:25:00 PM | 11:46:00 PM | 0 VIOLATION | NULL |
| E0226 | CLUB SUNDANCE | DISPENSER | 703 QUEEN ST | HONOLULU | 96813 FREDERICK.KRUSE | SPEREZ | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/29/2019 12:55:00 AM | 1:02:00 AM | 0 VIOLATION | NULL |
| E0326 | CLUB BUSINESS | DISPENSER | 1346 KAPIOLANI BLVD | HONOLULU | 96814 FREDERICK.KRUSE | SPEREZ | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/29/2019 2:13:00 AM | 2:20:00 AM | 0 VIOLATION | NULL |
| E1271 | HOOK'D PAN ROAST | DISPENSER | 1035 KAPIOLANI BLVD | HONOLULU | 96814 FREDERICK.KRUSE | SPEREZ | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/29/2019 1:07:00 AM | 1:11:00 AM | 0 VIOLATION | NULL |
| E1444 | SEOUL SEOUL KARAOKE | DISPENSER | 815 KEEAUMOKU ST, #J106/#J10 | HONOLULU | 96814 FREDERICK.KRUSE | SPEREZ | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/29/2019 1:30:00 AM | 1:32:00 AM | 0 VIOLATION | NULL |
| E1469 | TIPSY PIG II BAR AND GRILL | DISPENSER | 1272 S. KING ST | HONOLULU | 96814 FREDERICK.KRUSE | SPEREZ | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/29/2019 2:06:00 AM | 2:09:00 AM | 0 VIOLATION | NULL |
| E1507 | REPUBLIK | DISPENSER | 1349 KAPIOLANI BLVD, #20 | HONOLULU | 96814 FREDERICK.KRUSE | SPEREZ | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/29/2019 11:50:00 PM | 12:09:00 AM | 0 VIOLATION | NULL |
| R0904 | PANDORA CAFE KARAOKE/BAR & G | RESTAURANT | 1526 MAKALOA ST | HONOLULU | 96814 FREDERICK.KRUSE | SPEREZ | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/29/2019 2:21:00 AM | 2:24:00 AM | 0 VIOLATION | NULL |
| R0908 | CAFE GANGNAM KARAOKE | RESTAURANT | 655 KEEAUMOKU ST, #105 | HONOLULU | 96814 FREDERICK.KRUSE | SPEREZ | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/29/2019 1:24:00 AM | 1:26:00 AM | 0 VIOLATION | NULL |
| R0933 | HARD ROCK CAFE | RESTAURANT | 280 BEACHWALK | HONOLULU | 96815 FREDERICK.KRUSE | SPEREZ | ARTHUR.TUPUOLA | DUMMY | COMPLAINT | 6/29/2019 8:34:00 PM | 9:15:00 PM | 0 VIOLATION | NULL |
| R1319 | DECK. | RESTAURANT | 150 KAPAHULU AVE, 3RD FLOOR | HONOLULU | 96815 FREDERICK.KRUSE | SPEREZ | ARTHUR.TUPUOLA | DUMMY | COMPLAINT | 6/29/2019 7:40:00 PM | 8:26:00 PM | 0 VIOLATION | NULL |
| R1319 | DECK. | RESTAURANT | 150 KAPAHULU AVE, 3RD FLOOR | HONOLULU | 96815 ARTHUR.TUPUOLA | FREDERICK.KRUSE | SPEREZ | DUMMY | NORMAL INVESTIGATION | 6/29/2019 7:40:00 PM | 8:26:00 PM | 0 VIOLATION | NULL |
| R1319 | DECK. | RESTAURANT | 150 KAPAHULU AVE, 3RD FLOOR | HONOLULU | 96815 ARTHUR.TUPUOLA | FREDERICK.KRUSE | SPEREZ | DUMMY | NORMAL INVESTIGATION | 6/29/2019 7:40:00 PM | 8:26:00 PM | 26879 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | SPEREZ | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/29/2019 12:41:00 AM | 12:49:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | SPEREZ | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/29/2019 12:22:00 AM | 12:39:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | SPEREZ | ARTHUR.TUPUOLA | DUMMY | OTHER MISC. | 6/29/2019 1:45:00 AM | 1:47:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | SPEREZ | ARTHUR.TUPUOLA | DUMMY | OTHER MISC. | 6/29/2019 2:29:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | SPEREZ | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 6/29/2019 NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 ARTHUR.TUPUOLA | FREDERICK.KRUSE | SPEREZ | DUMMY | NOT-SPECIFIED | 6/29/2019 NULL | NULL | 0 VIOLATION | NULL |
| B0001 | GORDON BIERSCH BREWERY REST | BREW PUB | 3 ALOHA TOWER DRIVE, SUITE 11 | HONOLULU | 96813 SPEREZ | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/1/2019 2:02:00 PM | 2:04:00 PM | 0 VIOLATION | NULL |
| D1232 | PALAMA EXPRESS | RETAIL | ONE ALOHA TOWER, SPACE #120 | HONOLULU | 96813 SPEREZ | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/1/2019 1:40:00 PM | 1:41:00 PM | 0 VIOLATION | NULL |
| E1558 | THE BEACHHOUSE SPORTS BAR AN | DISPENSER | 1 ALOHA TOWER | HONOLULU | 96813 SPEREZ | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/1/2019 2:00:00 PM | 2:02:00 PM | 0 VIOLATION | NULL |
| R1143 | CAFE LANI, HAWAII | RESTAURANT | 1450 ALA MOANA BOULEVARD, 1 | HONOLULU | 96814 SPEREZ | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/1/2019 2:15:00 PM | 2:17:00 PM | 0 VIOLATION | NULL |
| R1145 | TEMPURA ICHIDAI | RESTAURANT | 1450 ALA MOANA BLVD, SPACE 1 | HONOLULU | 96814 SPEREZ | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/1/2019 2:20:00 PM | 2:21:00 PM | 0 VIOLATION | NULL |
| R1302 | THE OLD SPAGHETTI FACTORY | RESTAURANT | 3 ALOHA TOWER DR, SUITE 1106 | HONOLULU | 96813 SPEREZ | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/1/2019 1:33:00 PM | 1:35:00 PM | 0 VIOLATION | NULL |
| T0229 | HOOTERS | RESTAURANT | 3 ALOHA TOWER DR, SUITE 1222 | HONOLULU | 96813 SPEREZ | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/1/2019 1:50:00 PM | 2:00:00 PM | 0 VIOLATION | NULL |
| T0229 | HOOTERS | RESTAURANT | 3 ALOHA TOWER DR, SUITE 1222 | HONOLULU | 96813 SPEREZ | DUMMY | DUMMY | DUMMY | COMPLAINT | 7/1/2019 1:50:00 PM | 2:00:00 PM | 26930 WARNING | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 SPEREZ | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/1/2019 3:00:00 PM | 3:45:00 PM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 SPEREZ | DUMMY | DUMMY | DUMMY | NOT-SPECIFIED | 7/1/2019 NULL | NULL | 0 VIOLATION | NULL |
| D0886 | CIRCLE K EXPRESS #0344 | RETAIL | 1406 S. BERETANIA ST | HONOLULU | 96814 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/2/2019 11:21:00 PM | 11:33:00 PM | 0 VIOLATION | NULL |
| D0886 | CIRCLE K EXPRESS #0344 | RETAIL | 1406 S. BERETANIA ST | HONOLULU | 96814 GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/2/2019 11:21:00 PM | 11:33:00 PM | 0 VIOLATION | NULL |
| E1578 | TDARBYS | DISPENSER | 4510 SALT LAKE BLVD, #C6 | HONOLULU | 96818 GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/2/2019 12:33:00 AM | 12:33:00 AM | 0 VIOLATION | NULL |
| E1578 | TDARBYS | DISPENSER | 4510 SALT LAKE BLVD, #C6 | HONOLULU | 96818 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/2/2019 12:33:00 AM | 12:33:00 AM | 0 VIOLATION | NULL |
| I0128 | SAIGON PASSION III | CABARET | 1420 KAPIOLANI BLVD, SUITE 14 | HONOLULU | 96814 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/2/2019 10:50:00 PM | 11:17:00 PM | 0 VIOLATION | NULL |
| I0128 | SAIGON PASSION III | CABARET | 1420 KAPIOLANI BLVD, SUITE 14 | HONOLULU | 96814 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/2/2019 10:50:00 PM | 11:17:00 PM | 0 VIOLATION | NULL |
| R0405 | GINZA WON RESTAURANT | RESTAURANT | 2155 LAUULA ST | HONOLULU | 96815 FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 7/2/2019 10:42:00 PM | 10:45:00 PM | 0 VIOLATION | NULL |
| R1073 | AGU RAMEN | RESTAURANT | 925 ISENBERG ST | HONOLULU | 96826 FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 7/2/2019 10:37:00 PM | 10:42:00 PM | 0 VIOLATION | NULL |
| R1230 | TORI TON | RESTAURANT | 2334 S. KING ST, UNIT B | HONOLULU | 96826 GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/2/2019 2:08:00 AM | 2:19:00 AM | 0 VIOLATION | NULL |
| R1230 | TORI TON | RESTAURANT | 2334 S. KING ST, UNIT B | HONOLULU | 96826 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/2/2019 2:08:00 AM | 2:19:00 AM | 0 VIOLATION | NULL |
| R1230 | TORI TON | RESTAURANT | 2334 S. KING ST, UNIT B | HONOLULU | 96826 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/2/2019 2:08:00 AM | 2:19:00 AM | 26983 VIOLATION | 2019-0234 |
| R1284 | AGU RAMEN | RESTAURANT | 2146 KALAKAUA AVENUE | HONOLULU | 96815 FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 7/2/2019 10:27:00 PM | 10:42:00 PM | 0 VIOLATION | NULL |
| R1284 | AGU RAMEN | RESTAURANT | 2146 KALAKAUA AVENUE | HONOLULU | 96815 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/2/2019 10:37:00 PM | 10:42:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 7/2/2019 11:43:00 PM | 12:15:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | OTHER MISC. | 7/2/2019 1:45:00 AM | 1:46:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | OTHER MISC. | 7/2/2019 8:10:00 PM | 9:05:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | OTHER MISC. | 7/2/2019 1:02:00 AM | 1:14:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 7/2/2019 9:10:00 PM | 10:22:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 7/2/2019 11:43:00 PM | 12:15:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/2/2019 2:30:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R1020 | SURA HAWAII | RESTAURANT | 1726 KAPIOLANI BLVD, SUITE 101 | HONOLULU | 96814 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/19/2019 | 2:13:00 AM | 2:21:00 AM | 26993 VIOLATION | 2019-0241 |
| R1055 | WEST SIDE BAR & GRILL KAPOLEI | RESTAURANT | 590 FARRINGTON HWY, #A-2 | KAPOLEI | 96707 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/19/2019 | 12:42:00 AM | 12:43:00 AM | 0 VIOLATION | NULL |
| R1055 | WEST SIDE BAR & GRILL KAPOLEI | RESTAURANT | 590 FARRINGTON HWY, #A-2 | HONOLULU | 96707 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/19/2019 | 12:42:00 AM | 12:43:00 AM | 0 VIOLATION | NULL |
| R1228 | MARU SUSHI | RESTAURANT | 1731 KALAKAUA AVE, UNIT A,B,C | HONOLULU | 96826 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/19/2019 | 2:07:00 AM | 2:07:00 AM | 0 VIOLATION | NULL |
| R1228 | MARU SUSHI | RESTAURANT | 1731 KALAKAUA AVE, UNIT A,B,C | HONOLULU | 96826 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/19/2019 | 2:07:00 AM | 2:07:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 7/19/2019 | 2:30:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 7/19/2019 | 9:38:00 PM | 10:45:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 7/19/2019 | 10:54:00 PM | 11:06:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 7/19/2019 | 9:19:00 PM | 9:19:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/19/2019 | 9:38:00 PM | 10:45:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 7/19/2019 | 2:30:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 7/19/2019 | 9:19:00 PM | 9:19:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 7/19/2019 | 10:54:00 PM | 11:06:00 PM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 7/19/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 7/19/2019 | NULL | NULL | 0 VIOLATION | NULL |
| B0014 | WAIKIKI BREWING COMPANY, KAK | BREW PUB | 831 QUEEN ST | HONOLULU | 96813 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | COMPLAINT | 7/20/2019 | 10:35:00 PM | 11:02:00 PM | 0 VIOLATION | NULL |
| B0014 | WAIKIKI BREWING COMPANY, KAK | BREW PUB | 831 QUEEN ST | HONOLULU | 96813 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | COMPLAINT | 7/20/2019 | 10:35:00 PM | 11:02:00 PM | 0 VIOLATION | NULL |
| D1051 | UNIVERSITY STOP | RETAIL | 1010 UNIVERSITY AVE | HONOLULU | 96826 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/20/2019 | 11:12:00 PM | 11:29:00 PM | 0 VIOLATION | NULL |
| D1051 | UNIVERSITY STOP | RETAIL | 1010 UNIVERSITY AVE | HONOLULU | 96826 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/20/2019 | 11:12:00 PM | 11:29:00 PM | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/20/2019 | 2:10:00 AM | 2:11:00 AM | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/20/2019 | 2:10:00 AM | 2:11:00 AM | 0 VIOLATION | NULL |
| E1439 | NEXT DOOR PARTNERS LLC | DISPENSER | 43 N. HOTEL ST | HONOLULU | 96817 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/20/2019 | 2:19:00 AM | 2:21:00 AM | 0 VIOLATION | NULL |
| E1439 | NEXT DOOR PARTNERS LLC | DISPENSER | 43 N. HOTEL ST | HONOLULU | 96817 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/20/2019 | 2:19:00 AM | 2:21:00 AM | 0 VIOLATION | NULL |
| I0129 | SKY WAIKIKI | CABARET | 2270 KALAKAUA AVE | HONOLULU | 96815 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/20/2019 | 11:49:00 PM | 12:11:00 AM | 0 VIOLATION | NULL |
| I0129 | SKY WAIKIKI | CABARET | 2270 KALAKAUA AVE | HONOLULU | 96815 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/20/2019 | 11:49:00 PM | 12:11:00 AM | 26846 VIOLATION | 2019-0247 |
| I0129 | SKY WAIKIKI | CABARET | 2270 KALAKAUA AVE | HONOLULU | 96815 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/20/2019 | 11:49:00 PM | 12:11:00 AM | 0 VIOLATION | NULL |
| R0753 | DOWNBEAT DINER AND LOUNGE | RESTAURANT | 42 N. HOTEL ST | HONOLULU | 96817 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/20/2019 | 2:12:00 AM | 2:13:00 AM | 0 VIOLATION | NULL |
| R0753 | DOWNBEAT DINER AND LOUNGE | RESTAURANT | 42 N. HOTEL ST | HONOLULU | 96817 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/20/2019 | 2:12:00 AM | 2:13:00 AM | 0 VIOLATION | NULL |
| R0992 | SMITH AND KINGS - RESTAURANT | RESTAURANT | 69 N. KING ST | HONOLULU | 96817 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/20/2019 | 2:14:00 AM | 2:18:00 AM | 0 VIOLATION | NULL |
| R0992 | SMITH AND KINGS - RESTAURANT | RESTAURANT | 69 N. KING ST | HONOLULU | 96817 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/20/2019 | 2:14:00 AM | 2:18:00 AM | 0 VIOLATION | NULL |
| R1363 | RANGOON BURMESE KITCHEN | RESTAURANT | 1131 NUUANU AVE | HONOLULU | 96817 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/20/2019 | 10:21:00 PM | 10:25:00 PM | 0 VIOLATION | NULL |
| R1363 | RANGOON BURMESE KITCHEN | RESTAURANT | 1131 NUUANU AVE | HONOLULU | 96817 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/20/2019 | 10:21:00 PM | 10:25:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/20/2019 | 8:52:00 PM | 10:30:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 7/20/2019 | 12:27:00 AM | 2:02:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 7/20/2019 | 2:26:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/20/2019 | 8:52:00 PM | 10:30:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 7/20/2019 | 12:27:00 AM | 2:02:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 7/20/2019 | 2:26:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 7/20/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 7/20/2019 | NULL | NULL | 0 VIOLATION | NULL |
| E0374 | AQUA LOUNGE | DISPENSER | 1320 KALANI ST, #116 | HONOLULU | 96817 CATHERINE.FONTAI | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/23/2019 | 9:02:00 PM | 9:08:00 PM | 0 VIOLATION | NULL |
| E0374 | AQUA LOUNGE | DISPENSER | 1320 KALANI ST, #116 | HONOLULU | 96817 CATHERINE.FONTAI | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/23/2019 | 12:38:00 AM | 12:39:00 AM | 0 VIOLATION | NULL |
| E0374 | AQUA LOUNGE | DISPENSER | 1320 KALANI ST, #116 | HONOLULU | 96817 CATHERINE.FONTAI | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/23/2019 | 9:02:00 PM | 9:08:00 PM | 25394 VIOLATION | 2019-0240 |
| E0374 | AQUA LOUNGE | DISPENSER | 1320 KALANI ST, #116 | HONOLULU | 96817 CATHERINE.FONTAI | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/23/2019 | 9:02:00 PM | 9:08:00 PM | 25394 VIOLATION | 2019-0240 |
| E1327 | CLUB THE BOSS | DISPENSER | 706A SHERIDAN ST | HONOLULU | 96814 CATHERINE.FONTAI | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/23/2019 | 1:39:00 AM | 1:40:00 AM | 0 VIOLATION | NULL |
| E1469 | TIPSY PIG II BAR AND GRILL | DISPENSER | 1272 S. KING ST | HONOLULU | 96814 CATHERINE.FONTAI | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/23/2019 | 1:17:00 AM | 1:20:00 AM | 0 VIOLATION | NULL |
| E1533 | REMIXX BAR & GRILL | DISPENSER | 434 PIIKOI ST | HONOLULU | 96814 CATHERINE.FONTAI | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/23/2019 | 1:42:00 AM | 1:45:00 AM | 0 VIOLATION | NULL |
| E1577 | SIN LOUNGE | DISPENSER | 1111 NUUANU AVENUE, SUITE 1 | HONOLULU | 96814 CATHERINE.FONTAI | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/23/2019 | 2:15:00 AM | 2:16:00 AM | 0 VIOLATION | NULL |
| E1596 | STUDY HALL SPORTS BAR & GRILL | DISPENSER | 1019 UNIVERSITY AVENUE, #1A | HONOLULU | 96826 CATHERINE.FONTAI | CATHERINE.FONTAI | DUMMY | DUMMY | LEGAL SERVICE-NOTICE OF HEA | 7/23/2019 | 12:56:00 AM | 1:00:00 AM | 0 VIOLATION | NULL |
| I0056 | LESLIE'S PLACE | CABARET | 549 KOKEA ST, #C-1 | HONOLULU | 96817 CATHERINE.FONTAI | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/23/2019 | 12:40:00 AM | 12:46:00 AM | 0 VIOLATION | NULL |
| R0564 | PINT AND JIGGER | RESTAURANT | 1936 S. KING STREET, #102 | HONOLULU | 96826 CATHERINE.FONTAI | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/23/2019 | 1:23:00 AM | 1:23:00 AM | 0 VIOLATION | NULL |
| R0904 | PANDORA CAFE KARAOKE/BAR & GR | RESTAURANT | 1526 MAKALOA ST | HONOLULU | 96814 CATHERINE.FONTAI | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/23/2019 | 1:29:00 AM | 1:35:00 AM | 0 VIOLATION | NULL |
| R1085 | LIVESTOCK TAVERN/THE TCHIN TCH | RESTAURANT | 49 N. HOTEL ST | HONOLULU | 96817 CATHERINE.FONTAI | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/23/2019 | 2:11:00 AM | 2:11:00 AM | 0 VIOLATION | NULL |
| R1160 | PHO VIETNAM INC. | RESTAURANT | 52 N. HOTEL ST, SUITES 113/114 | HONOLULU | 96813 CATHERINE.FONTAI | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/23/2019 | 2:12:00 AM | 2:12:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 CATHERINE.FONTAI | DUMMY | DUMMY | DUMMY | NOT-SPECIFIED | 7/23/2019 | 9:21:00 PM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 CATHERINE.FONTAI | CATHERINE.FONTAI | DUMMY | DUMMY | OTHER MISC. | 7/23/2019 | 2:15:00 AM | 2:16:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 CATHERINE.FONTAI | CATHERINE.FONTAI | DUMMY | DUMMY | NOT-SPECIFIED | 7/23/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 CATHERINE.FONTAI | DUMMY | DUMMY | DUMMY | NOT-SPECIFIED | 7/23/2019 | NULL | NULL | 0 VIOLATION | NULL |
| D0639 | NON-STOP CONVENIENCE INC. | AIEA | 98-020 KAMEHAMEHA HWY | AIEA | 96701 ARTHUR.TUPUOLA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/24/2019 | 10:30:00 PM | 10:50:00 PM | 0 VIOLATION | NULL |
| D0779 | LONGS DRUGS #9317 | RETAIL | 590 FARRINGTON HWY | KAPOLEI | 96707 ARTHUR.TUPUOLA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/24/2019 | 11:30:00 PM | 11:50:00 PM | 0 VIOLATION | NULL |
| D1160 | ALOHA ISLAND MART | RETAIL | 666 N. KING ST | HONOLULU | 96817 ARTHUR.TUPUOLA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/24/2019 | 10:00:00 PM | 10:20:00 PM | 0 VIOLATION | NULL |
| E0226 | CLUB SUNDANCE | DISPENSER | 703 QUEEN ST | HONOLULU | 96813 ARTHUR.TUPUOLA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/24/2019 | 2:26:00 AM | 2:28:00 AM | 0 VIOLATION | NULL |
| E0935 | CLUB BEST FRIEND | DISPENSER | 94-307 FARRINGTON HWY | WAIPAHU | 96797 ARTHUR.TUPUOLA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/24/2019 | 12:03:00 AM | 12:05:00 AM | 0 VIOLATION | NULL |
| E0963 | CLUB JOIN US | DISPENSER | 945 KAMEHAMEHA HWY | PEARL CITY | 96782 ARTHUR.TUPUOLA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/24/2019 | 12:30:00 AM | 12:35:00 AM | 0 VIOLATION | NULL |
| E1491 | COLLECTION WINE AND BAR | DISPENSER | 2460 KOA AVE | HONOLULU | 96815 ARTHUR.TUPUOLA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/24/2019 | 1:40:00 AM | 1:42:00 AM | 0 VIOLATION | NULL |
| E1525 | BEVY LLC | DISPENSER | 661 ALAHI ST, BLDG. 3 | HONOLULU | 96813 ARTHUR.TUPUOLA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/24/2019 | 2:22:00 AM | 2:25:00 AM | 0 VIOLATION | NULL |
| E1537 | BLUE RIBBON BAR & GRILL LLC | DISPENSER | 1831 S. KING ST | HONOLULU | 96826 ARTHUR.TUPUOLA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/24/2019 | 12:55:00 AM | 1:00:00 AM | 0 VIOLATION | NULL |
| E1538 | HIBISCUS CLUB | DISPENSER | 342 WARD AVE | HONOLULU | 96814 ARTHUR.TUPUOLA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/24/2019 | 2:18:00 AM | 2:21:00 AM | 0 VIOLATION | NULL |
| E1540 | WANG CHUNG'S | DISPENSER | 2424 KOA AVE | HONOLULU | 96815 GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/24/2019 | 1:10:00 AM | 1:20:00 AM | 0 VIOLATION | NULL |
| L0009 | ALOHILANI RESORT WAIKIKI BEACH | HOTEL | 2490 KALAKAUA AVE | HONOLULU | 96815 ARTHUR.TUPUOLA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/24/2019 | 1:30:00 AM | 1:35:00 AM | 0 VIOLATION | NULL |
| L0036 | WAIKIKI RESORT HOTEL | HOTEL | 2460 KOA AVE | HONOLULU | 96815 ARTHUR.TUPUOLA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/24/2019 | 1:42:00 AM | 1:45:00 AM | 0 VIOLATION | NULL |
| L0064 | EMBASSY SUITES BY HILTON OAHU | HOTEL | 725 MANAWAI ST | KAPOLEI | 96707 ARTHUR.TUPUOLA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/24/2019 | 11:09:00 PM | 11:27:00 PM | 0 VIOLATION | NULL |
| R0908 | CAFE GANGNAM KARAOKE | RESTAURANT | 655 KEEAUMOKU ST, #105 | HONOLULU | 96814 ARTHUR.TUPUOLA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/24/2019 | 12:40:00 AM | 12:45:00 AM | 0 VIOLATION | NULL |
| R0999 | SUSHI II, INC. | RESTAURANT | 655 KEEAUMOKU ST, #109 | HONOLULU | 96814 ARTHUR.TUPUOLA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/24/2019 | 12:45:00 AM | 12:50:00 AM | 0 VIOLATION | NULL |
| R1167 | DA CRAWFISH AND CRAB SHACK | RESTAURANT | 590 FARRINGTON HWY, UNIT B-1 | KAPOLEI | 96707 ARTHUR.TUPUOLA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/24/2019 | 11:05:00 PM | 11:05:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 ARTHUR.TUPUOLA | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 7/24/2019 | 2:00:00 AM | 2:15:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 ARTHUR.TUPUOLA | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 7/24/2019 | 2:30:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1431 | ARNOLD'S BEACH BAR & GRILL | DISPENSER | 339 SARATOGA RD | HONOLULU | 96815 WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/20/2019 | 12:17:00 AM | 12:25:00 AM | 0 VIOLATION | NULL |
| E1533 | REMIXX BAR & GRILL | DISPENSER | 434 PIIKOI ST | HONOLULU | 96814 WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/20/2019 | 11:46:00 PM | 11:54:00 PM | 0 VIOLATION | NULL |
| E1557 | HAWAII VOICE KTV & LOUNGE | DISPENSER | 808 SHERIDAN ST UNIT 201, 205, | HONOLULU | 96814 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | LEGAL SERVICE-NOTICE OF HEA | 8/20/2019 | 9:02:00 PM | 9:19:00 PM | 0 VIOLATION | NULL |
| E1557 | HAWAII VOICE KTV & LOUNGE | DISPENSER | 808 SHERIDAN ST UNIT 201, 205, | HONOLULU | 96814 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | LEGAL SERVICE-NOTICE OF HEA | 8/20/2019 | 9:02:00 PM | 9:19:00 PM | 0 VIOLATION | NULL |
| E1596 | STUDY HALL SPORTS BAR & GRILL | DISPENSER | 1019 UNIVERSITY AVENUE, #1A | HONOLULU | 96826 WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/20/2019 | 9:57:00 PM | 10:13:00 PM | 0 VIOLATION | NULL |
| E1596 | STUDY HALL SPORTS BAR & GRILL | DISPENSER | 1019 UNIVERSITY AVENUE, #1A | HONOLULU | 96826 WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/20/2019 | 9:57:00 PM | 10:13:00 PM | 27201 VIOLATION | 2019-0301 |
| L0003 | OUTRIGGER REEF | HOTEL | 2169 KALIA RD | HONOLULU | 96815 WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/20/2019 | 12:29:00 AM | 12:57:00 AM | 0 VIOLATION | NULL |
| L0003 | OUTRIGGER REEF | HOTEL | 2169 KALIA RD | HONOLULU | 96815 WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/20/2019 | 12:29:00 AM | 12:57:00 AM | 27202 WARNING | NULL |
| R0686 | THE CHEESECAKE FACTORY | RESTAURANT | 2301 KALAKAUA AVE, #C112A | HONOLULU | 96815 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/20/2019 | 9:30:00 PM | 9:44:00 PM | 0 VIOLATION | NULL |
| R0686 | THE CHEESECAKE FACTORY | RESTAURANT | 2301 KALAKAUA AVE, #C112A | HONOLULU | 96815 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/20/2019 | 9:30:00 PM | 9:44:00 PM | 26850 WARNING | NULL |
| R0686 | THE CHEESECAKE FACTORY | RESTAURANT | 2301 KALAKAUA AVE, #C112A | HONOLULU | 96815 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 8/20/2019 | 9:30:00 PM | 9:44:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 8/20/2019 | 2:24:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 8/20/2019 | 12:22:00 AM | 1:28:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 8/20/2019 | 2:24:00 AM | 4:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 8/20/2019 | 1:09:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/20/2019 | 12:22:00 AM | 1:28:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 8/20/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 8/20/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 8/20/2019 | NULL | NULL | 0 VIOLATION | NULL |
| D0204 | Y & A HAWAII CORPORATION | RETAIL | 417 NOHONANI ST | HONOLULU | 96815 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/21/2019 | 10:46:00 PM | 11:06:00 PM | 0 VIOLATION | NULL |
| D0204 | Y & A HAWAII CORPORATION | RETAIL | 417 NOHONANI ST | HONOLULU | 96815 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/21/2019 | 10:46:00 PM | 11:06:00 PM | 0 VIOLATION | NULL |
| D0490 | SALT LAKE WINES AND SPIRITS | RETAIL | 848 ALA LILIKOI ST | HONOLULU | 96818 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/21/2019 | 9:28:00 PM | 9:39:00 PM | 0 VIOLATION | NULL |
| D0490 | SALT LAKE WINES AND SPIRITS | RETAIL | 848 ALA LILIKOI ST | HONOLULU | 96818 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/21/2019 | 9:28:00 PM | 9:39:00 PM | 0 VIOLATION | NULL |
| D1058 | WALMART | RETAIL | 95-550 LANIKUHANA AVE | MILILANI | 96789 WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/21/2019 | 12:05:00 AM | 12:40:00 AM | 0 VIOLATION | NULL |
| D1058 | WALMART | RETAIL | 95-550 LANIKUHANA AVE | MILILANI | 96789 WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/21/2019 | 12:05:00 AM | 12:40:00 AM | 27205 WARNING | NULL |
| D1200 | 7-ELEVEN STORES | RETAIL | 306 KALIHI ST | HONOLULU | 96819 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/21/2019 | 10:01:00 PM | 10:20:00 PM | 0 VIOLATION | NULL |
| D1200 | 7-ELEVEN STORES | RETAIL | 306 KALIHI ST | HONOLULU | 96819 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/21/2019 | 10:01:00 PM | 10:20:00 PM | 0 VIOLATION | NULL |
| E0192 | PLATINUM LOUNGE | DISPENSER | 1270 N. KING ST | HONOLULU | 96817 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/21/2019 | 12:04:00 AM | 12:09:00 AM | 0 VIOLATION | NULL |
| E0192 | PLATINUM LOUNGE | DISPENSER | 1270 N. KING ST | HONOLULU | 96817 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/21/2019 | 12:04:00 AM | 12:09:00 AM | 0 VIOLATION | NULL |
| E0226 | CLUB SUNDANCE | DISPENSER | 703 QUEEN ST | HONOLULU | 96813 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/21/2019 | 2:15:00 AM | 2:15:00 AM | 0 VIOLATION | NULL |
| E0458 | TWILIGHT BAR & GRILL | DISPENSER | 1400 KAPIOLANI BLVD | HONOLULU | 96814 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/21/2019 | 2:12:00 AM | 2:12:00 AM | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 FREDERICK.KRUSE | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/21/2019 | 11:30:00 PM | 11:38:00 PM | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/21/2019 | 11:30:00 PM | 11:38:00 PM | 0 VIOLATION | NULL |
| E0633 | Y'S SPORTS BAR & GRILL | DISPENSER | 1775 S. KING ST | HONOLULU | 96826 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/21/2019 | 2:05:00 AM | 2:06:00 AM | 0 VIOLATION | NULL |
| E1423 | LA MARIANA SAILING CLUB, INC. | DISPENSER | 50 SAND ISLAND RD | HONOLULU | 96819 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/21/2019 | 9:51:00 PM | 9:56:00 PM | 0 VIOLATION | NULL |
| E1423 | LA MARIANA SAILING CLUB, INC. | DISPENSER | 50 SAND ISLAND RD | HONOLULU | 96819 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/21/2019 | 9:51:00 PM | 9:56:00 PM | 0 VIOLATION | NULL |
| E1578 | TDARBYS | DISPENSER | 4510 SALT LAKE BLVD, #C6 | HONOLULU | 96818 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/21/2019 | 11:50:00 PM | 11:54:00 PM | 0 VIOLATION | NULL |
| E1578 | TDARBYS | DISPENSER | 4510 SALT LAKE BLVD, #C6 | HONOLULU | 96818 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/21/2019 | 11:50:00 PM | 11:54:00 PM | 0 VIOLATION | NULL |
| E1589 | OSOYAMI LLC | DISPENSER | 1820 ALGAROBA ST | HONOLULU | 96826 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/21/2019 | 2:08:00 AM | 2:09:00 AM | 0 VIOLATION | NULL |
| R0232 | THE SHACK MILILANI | RESTAURANT | 95-221 KIPAPA DR | MILILANI | 96789 WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/21/2019 | 11:49:00 PM | 11:58:00 PM | 0 VIOLATION | NULL |
| R0564 | PINT AND JIGGER | RESTAURANT | 1936 S. KING STREET, #102 | HONOLULU | 96826 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/21/2019 | 2:10:00 AM | 2:10:00 AM | 0 VIOLATION | NULL |
| R0573 | MR. OJISAN | RESTAURANT | 1016 KAPAHULU AVE, #140 | HONOLULU | 96816 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 8/21/2019 | 9:53:00 PM | 9:58:00 PM | 0 VIOLATION | NULL |
| R0573 | MR. OJISAN | RESTAURANT | 1016 KAPAHULU AVE, #140 | HONOLULU | 96816 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/21/2019 | 9:53:00 PM | 9:58:00 PM | 0 VIOLATION | NULL |
| R1345 | KAWAILOA TAVERN | RESTAURANT | 66-197 KAMEHAMEHA HWY | HALEIWA | 96712 WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/21/2019 | 10:52:00 PM | 11:11:00 PM | 0 VIOLATION | NULL |
| R1345 | KAWAILOA TAVERN | RESTAURANT | 66-197 KAMEHAMEHA HWY | HALEIWA | 96712 WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/21/2019 | 10:52:00 PM | 11:11:00 PM | 27204 WARNING | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 8/21/2019 | 10:35:00 PM | 11:08:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 8/21/2019 | 11:20:00 PM | 11:40:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 8/21/2019 | 1:55:00 AM | 2:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 8/21/2019 | 1:57:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 8/21/2019 | 12:25:00 AM | 1:35:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 8/21/2019 | 2:25:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/21/2019 | 10:35:00 PM | 11:08:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 8/21/2019 | 12:25:00 AM | 1:35:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 8/21/2019 | 11:20:00 PM | 11:38:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 8/21/2019 | 1:50:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 8/21/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 8/21/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 8/21/2019 | NULL | NULL | 0 VIOLATION | NULL |
| D0245 | MAUNAKEA LIQUOR & GROCERY | RETAIL | 1161 MAUNAKEA ST | HONOLULU | 96817 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/22/2019 | 12:40:00 AM | 12:40:00 AM | 0 VIOLATION | NULL |
| D0245 | MAUNAKEA LIQUOR & GROCERY | RETAIL | 1161 MAUNAKEA ST | HONOLULU | 96817 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/22/2019 | 12:40:00 AM | 12:40:00 AM | 0 VIOLATION | NULL |
| D0322 | LONGS DRUGS #9953 | RETAIL | 45-480 KANEOHE BAY DR | KANEOHE | 96744 FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 8/22/2019 | 11:19:00 PM | 11:24:00 PM | 0 VIOLATION | NULL |
| D0322 | LONGS DRUGS #9953 | RETAIL | 45-480 KANEOHE BAY DR | KANEOHE | 96744 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/22/2019 | 11:19:00 PM | 11:24:00 PM | 0 VIOLATION | NULL |
| D0556 | KANEOHE MARKET | RETAIL | 45-1055 KAMEHAMEHA HWY | KANEOHE | 96744 FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 8/22/2019 | 11:06:00 PM | 11:06:00 PM | 0 VIOLATION | NULL |
| D0556 | KANEOHE MARKET | RETAIL | 45-1055 KAMEHAMEHA HWY | KANEOHE | 96744 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/22/2019 | 11:06:00 PM | 11:06:00 PM | 0 VIOLATION | NULL |
| E0107 | MISTY I | DISPENSER | 1224 KONA ST | HONOLULU | 96814 FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 8/22/2019 | 1:24:00 AM | 1:33:00 AM | 0 VIOLATION | NULL |
| E0107 | MISTY I | DISPENSER | 1224 KONA ST | HONOLULU | 96814 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/22/2019 | 1:24:00 AM | 1:33:00 AM | 0 VIOLATION | NULL |
| E0107 | MISTY I | DISPENSER | 1224 KONA ST | HONOLULU | 96814 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/22/2019 | 1:24:00 AM | 1:33:00 AM | 27107 VIOLATION | 2019-0310 |
| E0107 | MISTY I | DISPENSER | 1224 KONA ST | HONOLULU | 96814 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/22/2019 | 1:24:00 AM | 1:33:00 AM | 27106 VIOLATION | 2019-0310 |
| E0250 | CHEZ KENZO BAR & GRILL | DISPENSER | 1451 S. KING ST | HONOLULU | 96814 FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 8/22/2019 | 12:45:00 AM | 12:45:00 AM | 0 VIOLATION | NULL |
| E0250 | CHEZ KENZO BAR & GRILL | DISPENSER | 1451 S. KING ST | HONOLULU | 96814 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/22/2019 | 12:45:00 AM | 12:45:00 AM | 0 VIOLATION | NULL |
| E0374 | AQUA LOUNGE | DISPENSER | 1320 KALANI ST, #116 | HONOLULU | 96817 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/22/2019 | 12:35:00 AM | 12:35:00 AM | 0 VIOLATION | NULL |
| E0374 | AQUA LOUNGE | DISPENSER | 1320 KALANI ST, #116 | HONOLULU | 96817 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/22/2019 | 12:35:00 AM | 12:35:00 AM | 0 VIOLATION | NULL |
| E0384 | HALONA LOUNGE | DISPENSER | 1350 MOOKAULA ST | HONOLULU | 96817 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/22/2019 | 12:32:00 AM | 12:32:00 AM | 0 VIOLATION | NULL |
| E0384 | HALONA LOUNGE | DISPENSER | 1350 MOOKAULA ST | HONOLULU | 96817 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/22/2019 | 12:32:00 AM | 12:32:00 AM | 0 VIOLATION | NULL |
| E0675 | SESSIONS LOUNGE | DISPENSER | 32 MALUNIU AVE | KAILUA | 96734 FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | COMPLAINT | 8/22/2019 | 10:39:00 PM | 10:45:00 PM | 0 VIOLATION | NULL |
| E1246 | BLISS LOUNGE | DISPENSER | 1095 DILLINGHAM BLVD | HONOLULU | 96817 GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 8/22/2019 | 2:14:00 AM | 2:20:00 AM | 0 VIOLATION | NULL |
| E1246 | BLISS LOUNGE | DISPENSER | 1095 DILLINGHAM BLVD | HONOLULU | 96817 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/22/2019 | 2:14:00 AM | 2:20:00 AM | 0 VIOLATION | NULL |

| Code | Name | Type | Address | City | Zip | Inspector | Inspector2 | Dummy | Investigation | Date | Time1 | Time2 | Viol | Status | Num |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1246 | BLISS LOUNGE | DISPENSER | 1095 DILLINGHAM BLVD | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 8/22/2019 | 2:14:00 AM | 2:20:00 AM | 27053 | VIOLATION | 2019-0302 |
| E1478 | LISA'S HOUSE | DISPENSER | 1007 DILLINGHAM BLVD, #101 | HONOLULU | 96813 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 8/22/2019 | 2:13:00 AM | 2:13:00 AM | 0 | VIOLATION | NULL |
| E1478 | LISA'S HOUSE | DISPENSER | 1007 DILLINGHAM BLVD, #101 | HONOLULU | 96813 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/22/2019 | 2:13:00 AM | 2:13:00 AM | 0 | VIOLATION | NULL |
| R0072 | ASSAGGIO, INC. | RESTAURANT | 354 ULUNIU ST, NO. 101 | KAILUA | 96734 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 8/22/2019 | 10:46:00 PM | 10:46:00 PM | 0 | VIOLATION | NULL |
| R0072 | ASSAGGIO, INC. | RESTAURANT | 354 ULUNIU ST, NO. 101 | KAILUA | 96734 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/22/2019 | 10:46:00 PM | 10:46:00 PM | 0 | VIOLATION | NULL |
| R0675 | GARDEN RESTAURANT | RESTAURANT | 100 NORTH BERETANIA STREET, I | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | COMPLAINT | 8/22/2019 | 10:39:00 PM | 10:45:00 PM | 0 | VIOLATION | NULL |
| R1220 | BUFFALO WILD WINGS | RESTAURANT | 46-056 KAMEHAMEHA HWY, #E-KANEOHE | KANEOHE | 96744 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 8/22/2019 | 11:09:00 PM | 11:15:00 PM | 0 | VIOLATION | NULL |
| R1220 | BUFFALO WILD WINGS | RESTAURANT | 46-056 KAMEHAMEHA HWY, #E-KANEOHE | KANEOHE | 96744 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/22/2019 | 11:09:00 PM | 11:15:00 PM | 0 | VIOLATION | NULL |
| S0001 | LANIKAI BREWING COMPANY LLC | SMALL CRAFT PROD 167 & 175C HAMAKUA DR, SUITI KAILUA | | KAILUA | 96734 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/22/2019 | 10:52:00 PM | 10:52:00 PM | 0 | VIOLATION | NULL |
| S0001 | LANIKAI BREWING COMPANY LLC | SMALL CRAFT PROD 167 & 175C HAMAKUA DR, SUITI KAILUA | | KAILUA | 96734 | FREDERICK.KRUSE | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/22/2019 | 10:52:00 PM | 10:52:00 PM | 0 | VIOLATION | NULL |
| T0226 | THE RIPPLE OF SMILES LLC | RESTAURANT | 3040 WAIALAE AVENUE, A-1 | HONOLULU | 96816 | FREDERICK.KRUSE | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/22/2019 | 8:15:00 PM | 8:30:00 PM | 0 | VIOLATION | NULL |
| T0226 | THE RIPPLE OF SMILES LLC | RESTAURANT | 3040 WAIALAE AVENUE, A-1 | HONOLULU | 96816 | FREDERICK.KRUSE | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/22/2019 | 8:15:00 PM | 8:30:00 PM | 27105 | WARNING | NULL |
| T0226 | THE RIPPLE OF SMILES LLC | RESTAURANT | 3040 WAIALAE AVENUE, A-1 | HONOLULU | 96816 | FREDERICK.KRUSE | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/22/2019 | 8:15:00 PM | 8:30:00 PM | 27104 | WARNING | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 8/22/2019 | 12:48:00 AM | 1:06:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 8/22/2019 | 1:39:00 AM | 1:42:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 8/22/2019 | 11:43:00 AM | 12:19:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 8/22/2019 | 2:30:00 AM | 3:30:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 8/22/2019 | 12:48:00 AM | 1:06:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | OTHER MISC. | 8/22/2019 | 1:39:00 AM | 1:42:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | OTHER MISC. | 8/22/2019 | 2:30:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 | GLEN.NISHIGATA | DUMMY | DUMMY | DUMMY | NOT-SPECIFIED | 8/22/2019 | NULL | NULL | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 | FREDERICK.KRUSE | DUMMY | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 8/22/2019 | NULL | NULL | 0 | VIOLATION | NULL |
| D0022 | ABC STORE NO. 35 | RETAIL | 2546 LEMON RD, SUITE 104 | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/23/2019 | 11:52:00 PM | 11:59:00 PM | 0 | VIOLATION | NULL |
| D0594 | 7-ELEVEN STORES NO. 54211 | RETAIL | 2646 S. KING ST | HONOLULU | 96826 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/23/2019 | 11:11:00 PM | 11:29:00 PM | 0 | VIOLATION | NULL |
| E1496 | CAFE ANASIA | DISPENSER | 2227 S. BERETANIA ST | HONOLULU | 96826 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/23/2019 | 2:14:00 AM | 2:17:00 AM | 0 | VIOLATION | NULL |
| E1596 | STUDY HALL SPORTS BAR & GRILL | DISPENSER | 1019 UNIVERSITY AVENUE, #1A | HONOLULU | 96826 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | FINDING OF FACT - DECISION A | 8/23/2019 | 11:30:00 PM | 11:34:00 PM | 0 | VIOLATION | NULL |
| R0240 | IZAKAYA NARU | RESTAURANT | 2700 S. KING ST, #D | HONOLULU | 96826 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/23/2019 | 2:09:00 AM | 2:12:00 AM | 0 | VIOLATION | NULL |
| R0525 | JOSE'S MEXICAN RESTAURANT | RESTAURANT | 1134 KOKO HEAD AVE | HONOLULU | 96816 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/23/2019 | 12:19:00 AM | 12:19:00 AM | 0 | VIOLATION | NULL |
| R0700 | MEXICO FIESTA | RESTAURANT | 377 KEAHOLE ST, BLDG. C-1A | HONOLULU | 96825 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/23/2019 | 12:34:00 AM | 12:35:00 AM | 0 | VIOLATION | NULL |
| R1004 | THE SOCIAL HONOLULU EATERY AN | RESTAURANT | 1018 MCCULLY ST | HONOLULU | 96826 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/23/2019 | 2:18:00 AM | 2:21:00 AM | 0 | VIOLATION | NULL |
| R1130 | THE SURFING PIG | RESTAURANT | 3605 WAIALAE AVE | HONOLULU | 96816 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/23/2019 | 12:18:00 AM | 12:18:00 AM | 0 | VIOLATION | NULL |
| R1172 | GROWLER HAWAII | RESTAURANT | 449 KAPAHULU AVE, SUITE 101 | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/23/2019 | 12:11:00 AM | 12:11:00 AM | 0 | VIOLATION | NULL |
| R1336 | LIKO'S TAP & TABLE | RESTAURANT | 377 KEAHOLE ST, STORE C-2 | HONOLULU | 96825 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/23/2019 | 12:28:00 AM | 12:34:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/23/2019 | 10:43:00 PM | 11:05:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 8/23/2019 | 2:33:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 8/23/2019 | NULL | NULL | 0 | VIOLATION | NULL |
| D0290 | NIMITZ MART | RETAIL | 3131 N. NIMITZ HWY | HONOLULU | 96819 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/24/2019 | 11:39:00 PM | 11:43:00 PM | 0 | VIOLATION | NULL |
| D0290 | NIMITZ MART | RETAIL | 3131 N. NIMITZ HWY | HONOLULU | 96819 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/24/2019 | 11:39:00 PM | 11:43:00 PM | 0 | VIOLATION | NULL |
| D0309 | NUMBER ONE STORE | RETAIL | 1638 10TH AVE | HONOLULU | 96816 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/24/2019 | 9:40:00 PM | 9:43:00 PM | 0 | VIOLATION | NULL |
| D0309 | NUMBER ONE STORE | RETAIL | 1638 10TH AVE | HONOLULU | 96816 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/24/2019 | 9:40:00 PM | 9:43:00 PM | 0 | VIOLATION | NULL |
| D0631 | MONA'S MARKET | RETAIL | 1414 DILLINGHAM BLVD | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/24/2019 | 10:58:00 PM | 11:10:00 PM | 0 | VIOLATION | NULL |
| D0631 | MONA'S MARKET | RETAIL | 1414 DILLINGHAM BLVD | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/24/2019 | 10:58:00 PM | 11:10:00 PM | 0 | VIOLATION | NULL |
| D0752 | NOMNOM | RETAIL | 1529 DILLINGHAM BLVD | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/24/2019 | 11:13:00 PM | 11:33:00 PM | 0 | VIOLATION | NULL |
| D0752 | NOMNOM | RETAIL | 1529 DILLINGHAM BLVD | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/24/2019 | 11:13:00 PM | 11:33:00 PM | 0 | VIOLATION | NULL |
| D1160 | ALOHA ISLAND MART | RETAIL | 666 N. KING ST | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/24/2019 | 10:32:00 PM | 10:53:00 PM | 0 | VIOLATION | NULL |
| D1160 | ALOHA ISLAND MART | RETAIL | 666 N. KING ST | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/24/2019 | 10:32:00 PM | 10:53:00 PM | 0 | VIOLATION | NULL |
| D1176 | PALOLO FAMILY MART | RETAIL | 1829 PALOLO AVE | HONOLULU | 96816 | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/24/2019 | 9:20:00 PM | 9:30:00 PM | 26895 | VIOLATION | 2019-0311 |
| D1176 | PALOLO FAMILY MART | RETAIL | 1829 PALOLO AVE | HONOLULU | 96816 | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/24/2019 | 9:20:00 PM | 9:30:00 PM | 0 | VIOLATION | NULL |
| D1176 | PALOLO FAMILY MART | RETAIL | 1829 PALOLO AVE | HONOLULU | 96816 | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/24/2019 | 9:20:00 PM | 9:30:00 PM | 26893 | VIOLATION | 2019-0311 |
| E0586 | SMITH'S UNION  BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/24/2019 | 2:13:00 AM | 2:14:00 AM | 0 | VIOLATION | NULL |
| E0586 | SMITH'S UNION  BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/24/2019 | 2:13:00 AM | 2:14:00 AM | 0 | VIOLATION | NULL |
| E1251 | LAURA'S CAMELOT RESTAURANT & | DISPENSER | 818 SHERIDAN ST, #100 | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/24/2019 | 12:07:00 AM | 12:14:00 AM | 0 | VIOLATION | NULL |
| E1251 | LAURA'S CAMELOT RESTAURANT & | DISPENSER | 818 SHERIDAN ST, #100 | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/24/2019 | 12:07:00 AM | 12:14:00 AM | 0 | VIOLATION | NULL |
| E1429 | BAR 35 | DISPENSER | 35 N. HOTEL ST | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/24/2019 | 2:14:00 AM | 2:18:00 AM | 0 | VIOLATION | NULL |
| E1429 | BAR 35 | DISPENSER | 35 N. HOTEL ST | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/24/2019 | 2:14:00 AM | 2:18:00 AM | 0 | VIOLATION | NULL |
| E1472 | THE MANIFEST BAR/ROYAL ARCAD | DISPENSER | 32 & 34 N. HOTEL ST | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/24/2019 | 2:20:00 AM | 2:20:00 AM | 0 | VIOLATION | NULL |
| E1472 | THE MANIFEST BAR/ROYAL ARCAD | DISPENSER | 32 & 34 N. HOTEL ST | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/24/2019 | 2:20:00 AM | 2:20:00 AM | 0 | VIOLATION | NULL |
| F0013 | THE PACIFIC CLUB | CLUB | 1451 QUEEN EMMA ST | HONOLULU | 96813 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 8/24/2019 | 6:00:00 PM | 6:30:00 PM | 27101 | WARNING | NULL |
| F0013 | THE PACIFIC CLUB | CLUB | 1451 QUEEN EMMA ST | HONOLULU | 96813 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 8/24/2019 | 6:00:00 PM | 6:30:00 PM | 0 | VIOLATION | NULL |
| L0061 | THE LAYLOW | HOTEL | 2299 KUHIO AVE | HONOLULU | 96815 | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/24/2019 | 11:50:00 PM | 12:05:00 AM | 0 | VIOLATION | NULL |
| L0061 | THE LAYLOW | HOTEL | 2299 KUHIO AVE | HONOLULU | 96815 | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/24/2019 | 11:50:00 PM | 12:05:00 AM | 26896 | VIOLATION | 2019-0312 |
| R0753 | DOWNBEAT DINER AND LOUNGE | RESTAURANT | 42 N. HOTEL ST | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/24/2019 | 2:18:00 AM | 2:19:00 AM | 0 | VIOLATION | NULL |
| R0753 | DOWNBEAT DINER AND LOUNGE | RESTAURANT | 42 N. HOTEL ST | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/24/2019 | 2:18:00 AM | 2:19:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 8/24/2019 | 2:27:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/24/2019 | 11:50:00 PM | 12:01:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 8/24/2019 | 2:27:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/24/2019 | 7:10:00 PM | 8:45:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 8/24/2019 | 12:16:00 AM | 1:46:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 8/24/2019 | 2:27:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 8/24/2019 | NULL | NULL | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 8/24/2019 | NULL | NULL | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 8/24/2019 | NULL | NULL | 0 | VIOLATION | NULL |
| X9999 | UNLICENSED | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | COMPLAINT | 8/24/2019 | 9:10:00 PM | 10:06:00 PM | 0 | VIOLATION | NULL |
| X9999 | UNLICENSED | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | COMPLAINT | 8/24/2019 | 9:10:00 PM | 10:06:00 PM | 0 | VIOLATION | NULL |
| X9999 | UNLICENSED | UNLICENSED PREMI REFER TO COMMENTS | | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | COMPLAINT | 8/24/2019 | 6:50:00 PM | 7:00:00 PM | 0 | VIOLATION | NULL |

| Acct | Name | Type | Address | City | Zip | Name1 | Name2 | Name3 | Name4 | Status | Date | Time1 | Time2 | Count | Disp | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R0992 | SMITH AND KINGS - RESTAURANT & | RESTAURANT | 69 N. KING ST | HONOLULU | 96817 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 8/29/2019 | 12:00:00 AM | 12:00:00 AM | 1967 | VIOLATION | 2019-0300 |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 8/29/2019 | 1:39:00 PM | 12:20:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 8/29/2019 | 1:09:00 AM | 2:04:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 8/29/2019 | 2:26:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 8/29/2019 | 11:24:00 PM | 11:37:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | OTHER MISC. | 8/29/2019 | 1:09:00 AM | 2:04:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | OTHER MISC. | 8/29/2019 | 11:24:00 PM | 11:37:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | OTHER MISC. | 8/29/2019 | 11:39:00 PM | 12:20:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | OTHER MISC. | 8/29/2019 | 2:26:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | DEUS.ESTABILIO | BRENDA.MEJIA | GLEN.NISHIGATA | DUMMY | NOT-SPECIFIED | 8/29/2019 | NULL | NULL | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 8/29/2019 | NULL | NULL | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 8/29/2019 | NULL | NULL | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | PLAGAPA | DUMMY | DUMMY | DUMMY | NOT-SPECIFIED | 8/29/2019 | NULL | NULL | 0 | VIOLATION | NULL |
| C0109 | KAMAHELE WINE & BEVERAGE COI | WHOLESALE | 521 ALA MOANA BLVD, PIER 2, F | HONOLULU | 96813 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 8/30/2019 | 12:00:00 AM | 12:00:00 AM | 1984 | VIOLATION | 2019-0279 |
| C0109 | KAMAHELE WINE & BEVERAGE COI | WHOLESALE | 521 ALA MOANA BLVD, PIER 2, F | HONOLULU | 96813 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 8/30/2019 | 12:00:00 AM | 12:00:00 AM | 0 | VIOLATION | NULL |
| D0015 | GOLDEN POND LIQUOR & SUNDRIE | RETAIL | 444 NIU ST, #B LOBBY LEVEL, 2N( | HONOLULU | 96815 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 8/30/2019 | 12:00:00 AM | 12:00:00 AM | 0 | VIOLATION | NULL |
| D0015 | GOLDEN POND LIQUOR & SUNDRIE | RETAIL | 444 NIU ST, #B LOBBY LEVEL, 2N( | HONOLULU | 96815 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 8/30/2019 | 12:00:00 AM | 12:00:00 AM | 1977 | VIOLATION | 2019-0272 |
| D0199 | CHRIS' LIQUOR & GROCERY | RETAIL | 634 SHERIDAN ST | HONOLULU | 96814 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 8/30/2019 | 12:00:00 AM | 12:00:00 AM | 0 | VIOLATION | NULL |
| D0199 | CHRIS' LIQUOR & GROCERY | RETAIL | 634 SHERIDAN ST | HONOLULU | 96814 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 8/30/2019 | 12:00:00 AM | 12:00:00 AM | 1996 | VIOLATION | 2019-0291 |
| D0200 | KEOLU BEERS | RETAIL | 1051 KEOLU DR | KAILUA | 96734 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 8/30/2019 | 12:00:00 AM | 12:00:00 AM | 0 | VIOLATION | NULL |
| D0200 | KEOLU BEERS | RETAIL | 1051 KEOLU DR | KAILUA | 96734 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 8/30/2019 | 12:00:00 AM | 12:00:00 AM | 1995 | VIOLATION | 2019-0290 |
| D0541 | SUNSET MINI-MART | RETAIL | 229 PAOAKALANI AVE | HONOLULU | 96815 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 8/30/2019 | 12:00:00 AM | 12:00:00 AM | 0 | VIOLATION | NULL |
| D0541 | SUNSET MINI-MART | RETAIL | 229 PAOAKALANI AVE | HONOLULU | 96815 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 8/30/2019 | 12:00:00 AM | 12:00:00 AM | 1983 | VIOLATION | 2019-0278 |
| D1151 | POKE STOP LLC | RETAIL | 94-050 FARRINGTON HWY, #E-4 | WAIPAHU | 96797 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 8/30/2019 | 12:00:00 AM | 12:00:00 AM | 0 | VIOLATION | NULL |
| D1151 | POKE STOP LLC | RETAIL | 94-050 FARRINGTON HWY, #E-4 | WAIPAHU | 96797 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 8/30/2019 | 12:00:00 AM | 12:00:00 AM | 1974 | VIOLATION | 2019-0269 |
| E0146 | CLUB LILAC | DISPENSER | 1414 DILLINGHAM BLVD, SUITES | HONOLULU | 96817 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/30/2019 | 11:29:00 PM | 12:12:00 AM | 0 | VIOLATION | NULL |
| E0148 | CLUB LOTUS | DISPENSER | 1400 KAPIOLANI BLVD | HONOLULU | 96814 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/30/2019 | 2:10:00 AM | 2:14:00 AM | 0 | VIOLATION | NULL |
| E0283 | HYATT REGENCY WAIKIKI BEACH RE | DISPENSER | 2440 KALAKAUA AVE | HONOLULU | 96815 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 8/30/2019 | 12:00:00 AM | 12:00:00 AM | 0 | VIOLATION | NULL |
| E0283 | HYATT REGENCY WAIKIKI BEACH RE | DISPENSER | 2440 KALAKAUA AVE | HONOLULU | 96815 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 8/30/2019 | 12:00:00 AM | 12:00:00 AM | 1987 | VIOLATION | 2019-0282 |
| E0458 | TWILIGHT BAR & GRILL | DISPENSER | 1400 KAPIOLANI BLVD | HONOLULU | 96814 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/30/2019 | 2:10:00 AM | 2:14:00 AM | 0 | VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/30/2019 | 10:50:00 PM | 10:02:00 PM | 0 | VIOLATION | NULL |
| E1444 | SEOUL SEOUL KARAOKE | DISPENSER | 815 KEEAUMOKU ST, #106/#110 | HONOLULU | 96814 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/30/2019 | 2:20:00 AM | 2:40:00 AM | 0 | VIOLATION | NULL |
| E1506 | KAILIN LLC | DISPENSER | 98-199 KAMEHAMEHA HWY, #B- | AIEA | 96701 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 8/30/2019 | 12:00:00 AM | 12:00:00 AM | 0 | VIOLATION | NULL |
| E1506 | KAILIN LLC | DISPENSER | 98-199 KAMEHAMEHA HWY, #B- | AIEA | 96701 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 8/30/2019 | 12:00:00 AM | 12:00:00 AM | 1985 | VIOLATION | 2019-0280 |
| E1547 | HOAKALEI COUNTRY CLUB | DISPENSER | 91-1620 KEONEULA BLVD | EWA BEACH | 96706 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 8/30/2019 | 12:00:00 AM | 12:00:00 AM | 0 | VIOLATION | NULL |
| E1547 | HOAKALEI COUNTRY CLUB | DISPENSER | 91-1620 KEONEULA BLVD | EWA BEACH | 96706 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 8/30/2019 | 12:00:00 AM | 12:00:00 AM | 1981 | VIOLATION | 2019-0276 |
| E1578 | TDARBYS | DISPENSER | 4510 SALT LAKE BLVD, #C6 | HONOLULU | 96818 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 8/30/2019 | 12:00:00 AM | 12:00:00 AM | 0 | VIOLATION | NULL |
| E1578 | TDARBYS | DISPENSER | 4510 SALT LAKE BLVD, #C6 | HONOLULU | 96818 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 8/30/2019 | 12:00:00 AM | 12:00:00 AM | 1990 | VIOLATION | 2019-0285 |
| I0062 | PURE HAWAII GENTELMEN'S CLUB | CABARET | 985 DILLINGHAM BLVD | HONOLULU | 96817 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/30/2019 | 12:30:00 AM | 12:50:00 AM | 0 | VIOLATION | NULL |
| L0006 | HYATT REGENCY WAIKIKI BEACH RE | HOTEL | 2424 KALAKAUA AVE | HONOLULU | 96815 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 8/30/2019 | 12:00:00 AM | 12:00:00 AM | 0 | VIOLATION | NULL |
| L0006 | HYATT REGENCY WAIKIKI BEACH RE | HOTEL | 2424 KALAKAUA AVE | HONOLULU | 96815 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 8/30/2019 | 12:00:00 AM | 12:00:00 AM | 1988 | VIOLATION | 2019-0283 |
| L0063 | THE EQUUS HOTEL | HOTEL | 1696 ALA MOANA BLVD | HONOLULU | 96815 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 8/30/2019 | 12:00:00 AM | 12:00:00 AM | 0 | VIOLATION | NULL |
| L0063 | THE EQUUS HOTEL | HOTEL | 1696 ALA MOANA BLVD | HONOLULU | 96815 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 8/30/2019 | 12:00:00 AM | 12:00:00 AM | 1986 | VIOLATION | 2019-0281 |
| R0114 | THE SHACK KAILUA | RESTAURANT | 1051 KEOLU DR | KAILUA | 96734 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 8/30/2019 | 12:00:00 AM | 12:00:00 AM | 0 | VIOLATION | NULL |
| R0114 | THE SHACK KAILUA | RESTAURANT | 1051 KEOLU DR | KAILUA | 96734 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 8/30/2019 | 12:00:00 AM | 12:00:00 AM | 1978 | VIOLATION | 2019-0273 |
| R0358 | CHILI'S GRILL AND BAR | RESTAURANT | 94-790 LUMIAINA ST | WAIPAHU | 96797 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 8/30/2019 | 12:00:00 AM | 12:00:00 AM | 0 | VIOLATION | NULL |
| R0358 | CHILI'S GRILL AND BAR | RESTAURANT | 94-790 LUMIAINA ST | WAIPAHU | 96797 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 8/30/2019 | 12:00:00 AM | 12:00:00 AM | 1968 | VIOLATION | 2019-0263 |
| R0544 | CHILI'S GRILL & BAR | RESTAURANT | 95-1249 MEHEULA PKWY | MILILANI | 96789 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 8/30/2019 | 12:00:00 AM | 12:00:00 AM | 0 | VIOLATION | NULL |
| R0544 | CHILI'S GRILL & BAR | RESTAURANT | 95-1249 MEHEULA PKWY | MILILANI | 96789 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 8/30/2019 | 12:00:00 AM | 12:00:00 AM | 1969 | VIOLATION | 2019-0264 |
| R0562 | CHILI'S GRILL & BAR | RESTAURANT | 4211 WAIALAE AVE | HONOLULU | 96816 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 8/30/2019 | 12:00:00 AM | 12:00:00 AM | 0 | VIOLATION | NULL |
| R0562 | CHILI'S GRILL & BAR | RESTAURANT | 4211 WAIALAE AVE | HONOLULU | 96816 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 8/30/2019 | 12:00:00 AM | 12:00:00 AM | 1970 | VIOLATION | 2019-0265 |
| R0584 | CHILI'S GRILL & BAR | RESTAURANT | 98-130 PALI MOMI ST, SPACE 23 | AIEA | 96701 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 8/30/2019 | 12:00:00 AM | 12:00:00 AM | 0 | VIOLATION | NULL |
| R0584 | CHILI'S GRILL & BAR | RESTAURANT | 98-130 PALI MOMI ST, SPACE 23 | AIEA | 96701 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 8/30/2019 | 12:00:00 AM | 12:00:00 AM | 1971 | VIOLATION | 2019-0266 |
| R0597 | CHILI'S GRILL & BAR | RESTAURANT | 91-590 FARRINGTON HWY | KAPOLEI | 96707 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 8/30/2019 | 12:00:00 AM | 12:00:00 AM | 0 | VIOLATION | NULL |
| R0597 | CHILI'S GRILL & BAR | RESTAURANT | 91-590 FARRINGTON HWY | KAPOLEI | 96707 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 8/30/2019 | 12:00:00 AM | 12:00:00 AM | 1972 | VIOLATION | 2019-0267 |
| R0671 | GYU-KAKU | RESTAURANT | 1221 KAPIOLANI BLVD, #105 | HONOLULU | 96814 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 8/30/2019 | 12:00:00 AM | 12:00:00 AM | 0 | VIOLATION | NULL |
| R0671 | GYU-KAKU | RESTAURANT | 1221 KAPIOLANI BLVD, #105 | HONOLULU | 96814 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 8/30/2019 | 12:00:00 AM | 12:00:00 AM | 1991 | VIOLATION | 2019-0286 |
| R0680 | GYU-KAKU | RESTAURANT | 307 LEWERS ST, #101 | HONOLULU | 96815 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 8/30/2019 | 12:00:00 AM | 12:00:00 AM | 0 | VIOLATION | NULL |
| R0680 | GYU-KAKU | RESTAURANT | 307 LEWERS ST, #101 | HONOLULU | 96815 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 8/30/2019 | 12:00:00 AM | 12:00:00 AM | 1992 | VIOLATION | 2019-0287 |
| R0688 | KONA BREWERY LLC | RESTAURANT | 7192 KALANIANAOLE HWY | HONOLULU | 96825 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 8/30/2019 | 12:00:00 AM | 12:00:00 AM | 0 | VIOLATION | NULL |
| R0688 | KONA BREWERY LLC | RESTAURANT | 7192 KALANIANAOLE HWY | HONOLULU | 96825 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 8/30/2019 | 12:00:00 AM | 12:00:00 AM | 1975 | VIOLATION | 2019-0270 |
| R0905 | KIKUE | RESTAURANT | 3579 WAIALAE AVE, UNIT C | HONOLULU | 96816 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 8/30/2019 | 12:00:00 AM | 12:00:00 AM | 0 | VIOLATION | NULL |
| R0905 | KIKUE | RESTAURANT | 3579 WAIALAE AVE, UNIT C | HONOLULU | 96816 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 8/30/2019 | 12:00:00 AM | 12:00:00 AM | 1994 | VIOLATION | 2019-0289 |
| R0912 | BLT STEAK WAIKIKI LLC | RESTAURANT | 223 SARATOGA RD | HONOLULU | 96815 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 8/30/2019 | 12:00:00 AM | 12:00:00 AM | 0 | VIOLATION | NULL |
| R0912 | BLT STEAK WAIKIKI LLC | RESTAURANT | 223 SARATOGA RD | HONOLULU | 96815 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 8/30/2019 | 12:00:00 AM | 12:00:00 AM | 1989 | VIOLATION | 2019-0284 |
| R1004 | THE SOCIAL HONOLULU EATERY AN | RESTAURANT | 1018 MCCULLY ST | HONOLULU | 96826 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 8/30/2019 | 12:00:00 AM | 12:00:00 AM | 0 | VIOLATION | NULL |
| R1004 | THE SOCIAL HONOLULU EATERY AN | RESTAURANT | 1018 MCCULLY ST | HONOLULU | 96826 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 8/30/2019 | 12:00:00 AM | 12:00:00 AM | 1976 | VIOLATION | 2019-0271 |
| R1021 | SIAM GARDEN | RESTAURANT | 3196 WAIALAE AVE | HONOLULU | 96816 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 8/30/2019 | 12:00:00 AM | 12:00:00 AM | 0 | VIOLATION | NULL |
| R1021 | SIAM GARDEN | RESTAURANT | 3196 WAIALAE AVE | HONOLULU | 96816 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 8/30/2019 | 12:00:00 AM | 12:00:00 AM | 1973 | VIOLATION | 2019-0268 |
| R1041 | CHO GA JIP | RESTAURANT | 825 KEEAUMOKU ST, #111 | HONOLULU | 96814 | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/30/2019 | 4:35:00 AM | 5:00:00 AM | 26899 | VIOLATION | 2019-0315 |
| R1041 | CHO GA JIP | RESTAURANT | 825 KEEAUMOKU ST, #111 | HONOLULU | 96814 | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/30/2019 | 4:35:00 AM | 5:00:00 AM | 0 | VIOLATION | NULL |
| R1041 | CHO GA JIP | RESTAURANT | 825 KEEAUMOKU ST, #111 | HONOLULU | 96814 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/30/2019 | 4:30:00 AM | 5:00:00 AM | 0 | VIOLATION | NULL |
| R1041 | CHO GA JIP | RESTAURANT | 825 KEEAUMOKU ST, #111 | HONOLULU | 96814 | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/30/2019 | 4:35:00 AM | 5:00:00 AM | 26898 | VIOLATION | 2019-0315 |
| R1082 | OPAL THAI | RESTAURANT | 1030 SMITH ST | HONOLULU | 96817 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/30/2019 | 10:54:00 PM | 10:57:00 PM | 0 | VIOLATION | NULL |
| R1140 | KE ALOHA CAFE | RESTAURANT | 808 SHERIDAN ST, UNIT 110 | HONOLULU | 96814 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 8/30/2019 | 12:00:00 AM | 12:00:00 AM | 0 | VIOLATION | NULL |
| R1140 | KE ALOHA CAFE | RESTAURANT | 808 SHERIDAN ST, UNIT 110 | HONOLULU | 96814 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 8/30/2019 | 12:00:00 AM | 12:00:00 AM | 1993 | VIOLATION | 2019-0288 |

| License | Name | Type | Address | City | Zip | Name1 | Name2 | Name3 | Category | Date | Time1 | Time2 | Violation | Year |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R1176 | STRIPSTEAK | RESTAURANT | 2330 KALAKAUA AVE, STORE #33 | HONOLULU | 96815 | PLAGAPA | DUMMY | DUMMY | LATE GLS | 9/5/2019 | 12:00:00 AM | 12:00:00 AM | 0 VIOLATION | NULL |
| R1176 | STRIPSTEAK | RESTAURANT | 2330 KALAKAUA AVE, STORE #33 | HONOLULU | 96815 | PLAGAPA | DUMMY | DUMMY | LATE GLS | 9/5/2019 | 12:00:00 AM | 12:00:00 AM | 2002 VIOLATION | 2019-0306 |
| R1190 | LA TOUR CAFE | RESTAURANT | 820 WEST HIND DR, SUITE 1291 | HONOLULU | 96821 | PLAGAPA | DUMMY | DUMMY | LATE GLS | 9/5/2019 | 12:00:00 AM | 12:00:00 AM | 0 VIOLATION | NULL |
| R1190 | LA TOUR CAFE | RESTAURANT | 820 WEST HIND DR, SUITE 1291 | HONOLULU | 96821 | PLAGAPA | DUMMY | DUMMY | LATE GLS | 9/5/2019 | 12:00:00 AM | 12:00:00 AM | 2001 VIOLATION | 2019-0305 |
| R1199 | AUNTY'S HOTPOT HOUSE | RESTAURANT | 91-5431 KAPOLEI PKWY, BLDG, H | KAPOLEI | 96707 | FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | NORMAL INVESTIGATION | 9/5/2019 | 11:51:00 PM | 11:51:00 PM | 0 VIOLATION | NULL |
| R1199 | AUNTY'S HOTPOT HOUSE | RESTAURANT | 91-5431 KAPOLEI PKWY, BLDG, H | KAPOLEI | 96707 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | NORMAL INVESTIGATION | 9/5/2019 | 11:51:00 PM | 11:51:00 PM | 0 VIOLATION | NULL |
| R1239 | APPLEBEE'S | RESTAURANT | 91-5431 KAPOLEI PKWY | KAPOLEI | 96707 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | NORMAL INVESTIGATION | 9/5/2019 | 11:48:00 PM | 11:48:00 PM | 0 VIOLATION | NULL |
| R1239 | APPLEBEE'S | RESTAURANT | 91-5431 KAPOLEI PKWY | KAPOLEI | 96707 | FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | NORMAL INVESTIGATION | 9/5/2019 | 11:48:00 PM | 11:48:00 PM | 0 VIOLATION | NULL |
| R1269 | SURA HAWAII II | RESTAURANT | 91-5431 KAPOLEI PKWY, SUITE 2I | KAPOLEI | 96707 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | NORMAL INVESTIGATION | 9/5/2019 | 11:50:00 PM | 11:50:00 PM | 0 VIOLATION | NULL |
| R1269 | SURA HAWAII II | RESTAURANT | 91-5431 KAPOLEI PKWY, SUITE 2I | KAPOLEI | 96707 | FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | NORMAL INVESTIGATION | 9/5/2019 | 11:50:00 PM | 11:50:00 PM | 0 VIOLATION | NULL |
| R1362 | ONO LOCO TACOS | RESTAURANT | 167 S. KAMEHAMEHA HWY | WAHIAWA | 96786 | PLAGAPA | DUMMY | DUMMY | LATE GLS | 9/5/2019 | 12:00:00 AM | 12:00:00 AM | 0 VIOLATION | NULL |
| R1362 | ONO LOCO TACOS | RESTAURANT | 167 S. KAMEHAMEHA HWY | WAHIAWA | 96786 | PLAGAPA | DUMMY | DUMMY | LATE GLS | 9/5/2019 | 12:00:00 AM | 12:00:00 AM | 2004 VIOLATION | 2019-0308 |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 9/5/2019 | 11:57:00 PM | 12:30:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 9/5/2019 | 2:08:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 9/5/2019 | 1:06:00 AM | 1:40:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | OTHER MISC. | 9/5/2019 | 2:23:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | OTHER MISC. | 9/5/2019 | 2:23:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | NOT-SPECIFIED | 9/5/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 9/5/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | NOT-SPECIFIED | 9/5/2019 | NULL | NULL | 0 VIOLATION | NULL |
| E0458 | TWILIGHT BAR & GRILL | DISPENSER | 1400 KAPIOLANI BLVD | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 11:42:00 PM | 11:42:00 PM | 0 VIOLATION | NULL |
| E0458 | TWILIGHT BAR & GRILL | DISPENSER | 1400 KAPIOLANI BLVD | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 11:42:00 PM | 11:42:00 PM | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION  BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 2:23:00 AM | 2:23:00 AM | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION  BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 2:23:00 AM | 2:23:00 AM | 0 VIOLATION | NULL |
| E1179 | 2 RENDE VUU | DISPENSER | 197 SAND ISLAND ACCESS RD | HONOLULU | 96819 | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 11:37:00 PM | 11:49:00 PM | 0 VIOLATION | NULL |
| E1179 | 2 RENDE VUU | DISPENSER | 197 SAND ISLAND ACCESS RD | HONOLULU | 96819 | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 11:37:00 PM | 11:49:00 PM | 27211 VIOLATION | 2019-0329 |
| E1285 | IN BETWEEN | DISPENSER | 2155 LAUULA ST | HONOLULU | 96815 | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | IN BETWEEN | 9/6/2019 | 12:19:00 AM | 12:21:00 AM | 0 VIOLATION | NULL |
| E1298 | DI'S KARAOKE | DISPENSER | 1338 YOUNG ST | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 12:56:00 AM | 12:56:00 AM | 0 VIOLATION | NULL |
| E1298 | DI'S KARAOKE | DISPENSER | 1338 YOUNG ST | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 12:56:00 AM | 12:56:00 AM | 0 VIOLATION | NULL |
| E1330 | CLUB SPLASH | DISPENSER | 1360 S. KING ST | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 12:46:00 AM | 12:55:00 AM | 0 VIOLATION | NULL |
| E1429 | BAR 35 | DISPENSER | 35 N. HOTEL ST | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 2:25:00 AM | 2:34:00 AM | 0 VIOLATION | NULL |
| E1429 | BAR 35 | DISPENSER | 35 N. HOTEL ST | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 2:25:00 AM | 2:34:00 AM | 0 VIOLATION | NULL |
| E1429 | BAR 35 | DISPENSER | 35 N. HOTEL ST | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 2:25:00 AM | 2:34:00 AM | 27109 VIOLATION | 2019-0314 |
| E1460 | CLUB MERMAID | DISPENSER | 2119 LAUULA ST, 2ND FL | HONOLULU | 96815 | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 12:21:00 AM | 12:48:00 AM | 0 VIOLATION | NULL |
| E1557 | HAWAII VOICE KTV & LOUNGE | DISPENSER | 808 SHERIDAN ST UNIT 201, 205, | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 11:33:00 PM | 11:45:00 PM | 0 VIOLATION | NULL |
| E1557 | HAWAII VOICE KTV & LOUNGE | DISPENSER | 808 SHERIDAN ST UNIT 201, 205, | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 11:33:00 PM | 11:45:00 PM | 0 VIOLATION | NULL |
| E1577 | SIN LOUNGE | DISPENSER | 1111 NUUANU AVENUE, SUITE 1 | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 2:11:00 AM | 2:16:00 AM | 0 VIOLATION | NULL |
| E1577 | SIN LOUNGE | DISPENSER | 1111 NUUANU AVENUE, SUITE 1 | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 2:11:00 AM | 2:16:00 AM | 0 VIOLATION | NULL |
| I0131 | HAUS SUPPER CLUB | CABARET | 1450 ALA MOANA BLVD., #3230 | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 12:10:00 AM | 12:16:00 AM | 0 VIOLATION | NULL |
| I0131 | HAUS SUPPER CLUB | CABARET | 1450 ALA MOANA BLVD., #3230 | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 12:10:00 AM | 12:16:00 AM | 0 VIOLATION | NULL |
| L0019 | AQUA OASIS A JOY HOTEL | HOTEL | 320 LEWERS ST | HONOLULU | 96815 | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 12:23:00 AM | 12:25:00 AM | 0 VIOLATION | NULL |
| R0513 | BUBBA GUMP SHRIMP CO. RESTAU | RESTAURANT | 1450 ALA MOANA BLVD, #3247 | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 12:23:00 AM | 12:28:00 AM | 0 VIOLATION | NULL |
| R0513 | BUBBA GUMP SHRIMP CO. RESTAU | RESTAURANT | 1450 ALA MOANA BLVD, #3247 | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 12:23:00 AM | 12:28:00 AM | 0 VIOLATION | NULL |
| R0605 | RIVALS | RESTAURANT | 2211 KUHIO AVE, #206 | HONOLULU | 96815 | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 12:42:00 AM | 12:45:00 AM | 0 VIOLATION | NULL |
| R0731 | SHOKUDO JAPANESE | RESTAURANT | 1585 KAPIOLANI BLVD, SUITE 10( | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 12:38:00 AM | 12:41:00 AM | 0 VIOLATION | NULL |
| R0731 | SHOKUDO JAPANESE | RESTAURANT | 1585 KAPIOLANI BLVD, SUITE 10( | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 12:38:00 AM | 12:41:00 AM | 0 VIOLATION | NULL |
| R0901 | GENIUS LOUNGE | RESTAURANT | 346 LEWERS ST | HONOLULU | 96815 | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 12:26:00 AM | 12:40:00 AM | 0 VIOLATION | NULL |
| R0901 | GENIUS LOUNGE | RESTAURANT | 346 LEWERS ST | HONOLULU | 96815 | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 12:26:00 AM | 12:40:00 AM | 27212 WARNING | NULL |
| R1191 | ENCORE SALOON/ THE DALEY BUR | RESTAURANT | 10 N. HOTEL ST | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 9:39:00 PM | 9:45:00 PM | 0 VIOLATION | NULL |
| R1191 | ENCORE SALOON/ THE DALEY BUR | RESTAURANT | 10 N. HOTEL ST | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 2:17:00 AM | 2:22:00 AM | 0 VIOLATION | NULL |
| R1191 | ENCORE SALOON/ THE DALEY BUR | RESTAURANT | 10 N. HOTEL ST | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 9:39:00 PM | 9:45:00 PM | 0 VIOLATION | NULL |
| R1191 | ENCORE SALOON/ THE DALEY BUR | RESTAURANT | 10 N. HOTEL ST | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 2:17:00 AM | 2:22:00 AM | 0 VIOLATION | NULL |
| R1191 | ENCORE SALOON/ THE DALEY BUR | RESTAURANT | 10 N. HOTEL ST | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 9:39:00 PM | 9:45:00 PM | 27108 VIOLATION | NULL |
| R1260 | GEN KOREAN BBQ HOUSE | RESTAURANT | 1450 ALA MOANA BLVD, SUITE 4 | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 12:17:00 AM | 12:22:00 AM | 0 VIOLATION | NULL |
| R1260 | GEN KOREAN BBQ HOUSE | RESTAURANT | 1450 ALA MOANA BLVD, SUITE 4 | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 12:17:00 AM | 12:22:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NOT-SPECIFIED | 9/6/2019 | 1:15:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 8:41:00 PM | 11:14:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | OTHER MISC. | 9/6/2019 | 11:19:00 PM | 11:22:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | OTHER MISC. | 9/6/2019 | 2:38:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 11:55:00 PM | 12:11:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 8:41:00 PM | 11:14:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 11:23:00 PM | 11:35:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | OTHER MISC. | 9/6/2019 | 2:38:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | SPECIAL EVENT | 9/6/2019 | 8:41:00 PM | 11:14:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | OTHER MISC. | 9/6/2019 | 11:19:00 PM | 11:22:00 PM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NOT-SPECIFIED | 9/6/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 9/6/2019 | NULL | NULL | 0 VIOLATION | NULL |
| E1190 | CLUB SECRET | DISPENSER | 818 SHERIDAN ST | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | NORMAL INVESTIGATION | 9/7/2019 | 2:10:00 AM | 2:10:00 AM | 0 VIOLATION | NULL |
| E1192 | KARAOKE HUT | DISPENSER | 909 KAPAHULU AVE | HONOLULU | 96816 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 9/7/2019 | 12:28:00 AM | 12:35:00 AM | 0 VIOLATION | NULL |
| E1192 | KARAOKE HUT | DISPENSER | 909 KAPAHULU AVE | HONOLULU | 96816 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 9/7/2019 | 12:28:00 AM | 12:35:00 AM | 0 VIOLATION | NULL |
| E1204 | XCLUSIVE RESTAURANT & LOUNGE | DISPENSER | 818 SHERIDAN ST | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 9/7/2019 | 2:55:00 AM | 2:15:00 AM | 0 VIOLATION | NULL |
| E1251 | LAURA'S CAMELOT RESTAURANT & | DISPENSER | 818 SHERIDAN ST, #100 | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 9/7/2019 | 2:20:00 AM | 2:20:00 AM | 0 VIOLATION | NULL |
| E1491 | COLLECTION WINE AND BAR | DISPENSER | 2460 KOA AVE | HONOLULU | 96815 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 9/7/2019 | 2:14:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| E1491 | COLLECTION WINE AND BAR | DISPENSER | 2460 KOA AVE | HONOLULU | 96815 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 9/7/2019 | 2:14:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| E1492 | NOCTURNA LOUNGE | DISPENSER | 500 ALA MOANA BLVD, SPACE 5- | HONOLULU | 96813 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 9/7/2019 | 1:20:00 AM | 1:35:00 AM | 0 VIOLATION | NULL |

| ID | Name | Type | Address | City | Zip | Inspector 1 | Inspector 2 | | | Investigation | Date | Time 1 | Time 2 | Viol | Result | Case |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R1132 | BUFFALO WILD WINGS | RESTAURANT | 91-1123 KEAUNUI DR, SUITE 120 | EWA BEACH | 96706 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/14/2019 | 10:31:00 PM | 10:53:00 PM | 0 | VIOLATION | NULL |
| R1132 | BUFFALO WILD WINGS | RESTAURANT | 91-1123 KEAUNUI DR, SUITE 120 | EWA BEACH | 96706 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/14/2019 | 10:31:00 PM | 10:53:00 PM | 0 | VIOLATION | NULL |
| R1132 | BUFFALO WILD WINGS | RESTAURANT | 91-1123 KEAUNUI DR, SUITE 120 | EWA BEACH | 96706 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/14/2019 | 10:31:00 PM | 10:53:00 PM | 27079 | VIOLATION | 2019-0417 |
| R1132 | BUFFALO WILD WINGS | RESTAURANT | 91-1123 KEAUNUI DR, SUITE 120 | EWA BEACH | 96706 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/14/2019 | 10:31:00 PM | 10:53:00 PM | 27080 | WARNING | NULL |
| R1151 | HAWAII POT SHABU SHABU HOUSE | RESTAURANT | 808 SHERIDAN ST, UNIT 101 | HONOLULU | 96814 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/14/2019 | 6:52:00 PM | 7:25:00 PM | 0 | VIOLATION | NULL |
| R1151 | HAWAII POT SHABU SHABU HOUSE | RESTAURANT | 808 SHERIDAN ST, UNIT 101 | HONOLULU | 96814 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/14/2019 | 6:52:00 PM | 7:25:00 PM | 26943 | VIOLATION | 2019-0404 |
| R1151 | HAWAII POT SHABU SHABU HOUSE | RESTAURANT | 808 SHERIDAN ST, UNIT 101 | HONOLULU | 96814 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/14/2019 | 6:52:00 PM | 7:25:00 PM | 26942 | VIOLATION | 2019-0404 |
| R1184 | GYU-KAKU | RESTAURANT | 4450 KAPOLEI PKWY, SPACE #51 | KAPOLEI | 96707 | ARTHUR.TUPUOLA | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/14/2019 | 7:00:00 PM | 7:15:00 PM | 0 | VIOLATION | NULL |
| R1184 | GYU-KAKU | RESTAURANT | 4450 KAPOLEI PKWY, SPACE #51 | KAPOLEI | 96707 | ARTHUR.TUPUOLA | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/14/2019 | 7:00:00 PM | 7:15:00 PM | 27258 | VIOLATION | 2019-0408 |
| R1342 | DON E DON | RESTAURANT | 919 KEEAUMOKU ST, SUITE A101 | HONOLULU | 96814 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/14/2019 | 7:30:00 PM | 7:41:00 PM | 0 | VIOLATION | NULL |
| R1342 | DON E DON | RESTAURANT | 919 KEEAUMOKU ST, SUITE A101 | HONOLULU | 96814 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/14/2019 | 7:30:00 PM | 7:41:00 PM | 26944 | VIOLATION | 2019-0406 |
| R1344 | KAMANA INDIAN CUISINE | RESTAURANT | 1102 BISHOP ST, #FC4 | HONOLULU | 96813 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/14/2019 | 7:50:00 PM | 8:30:00 PM | 0 | VIOLATION | NULL |
| R1344 | KAMANA INDIAN CUISINE | RESTAURANT | 1102 BISHOP ST, #FC4 | HONOLULU | 96813 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/14/2019 | 7:50:00 PM | 8:30:00 PM | 26946 | WARNING | NULL |
| R1344 | KAMANA INDIAN CUISINE | RESTAURANT | 1102 BISHOP ST, #FC4 | HONOLULU | 96813 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/14/2019 | 7:50:00 PM | 8:30:00 PM | 26945 | VIOLATION | 2019-0411 |
| R1349 | EGGS 'N THINGS KO OLINA | RESTAURANT | 92-1047 OLANI ST, #1-101 | KAPOLEI | 96707 | ARTHUR.TUPUOLA | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/14/2019 | 6:43:00 PM | 6:50:00 PM | 0 | VIOLATION | NULL |
| R1349 | EGGS 'N THINGS KO OLINA | RESTAURANT | 92-1047 OLANI ST, #1-101 | KAPOLEI | 96707 | ARTHUR.TUPUOLA | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/14/2019 | 6:43:00 PM | 6:50:00 PM | 27257 | VIOLATION | 2019-0409 |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 11/14/2019 | 2:30:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 11/14/2019 | 2:29:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 11/14/2019 | 2:29:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 11/14/2019 | 11:00:00 PM | 2:05:00 AM | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 11/14/2019 | NULL | NULL | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 11/14/2019 | NULL | NULL | 0 | VIOLATION | NULL |
| D0197 | KEG LIQUORS | RETAIL | 743-A WAIAKAMILO RD | HONOLULU | 96817 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | GLS-UNPAID ADDITIONAL FEE | 11/15/2019 | 9:50:00 PM | 10:00:00 PM | 0 | VIOLATION | NULL |
| D0197 | KEG LIQUORS | RETAIL | 743-A WAIAKAMILO RD | HONOLULU | 96817 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | LATE GLS | 11/15/2019 | 9:50:00 PM | 10:00:00 PM | 0 | VIOLATION | NULL |
| D0197 | KEG LIQUORS | RETAIL | 743-A WAIAKAMILO RD | HONOLULU | 96817 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | LATE GLS | 11/15/2019 | 9:50:00 PM | 10:00:00 PM | 27141 | VIOLATION | 2019-0416 |
| D0631 | MONA'S MARKET | RETAIL | 1414 DILLINGHAM BLVD | HONOLULU | 96817 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/15/2019 | 11:00:00 PM | 11:20:00 PM | 0 | VIOLATION | NULL |
| E0146 | CLUB LILAC | DISPENSER | 1414 DILLINGHAM BLVD, SUITES | HONOLULU | 96817 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/15/2019 | 11:25:00 PM | 11:35:00 PM | 0 | VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/15/2019 | 1:47:00 AM | 2:00:00 AM | 0 | VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/15/2019 | 1:47:00 AM | 2:00:00 AM | 0 | VIOLATION | NULL |
| E1266 | CHRISTINE'S LOUNGE | DISPENSER | 98-020 KAMEHAMEHA HWY | AIEA | 96701 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/15/2019 | 12:05:00 AM | 12:15:00 AM | 0 | VIOLATION | NULL |
| E1266 | CHRISTINE'S LOUNGE | DISPENSER | 98-020 KAMEHAMEHA HWY | AIEA | 96701 | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/15/2019 | 12:05:00 AM | 12:15:00 AM | 0 | VIOLATION | NULL |
| E1266 | CHRISTINE'S LOUNGE | DISPENSER | 98-020 KAMEHAMEHA HWY | AIEA | 96701 | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/15/2019 | 12:05:00 AM | 12:15:00 AM | 27260 | VIOLATION | 2019-0401 |
| E1328 | HANKS CAFE HONOLULU | DISPENSER | 1038 NUUANU AVE | HONOLULU | 96817 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/15/2019 | 2:11:00 AM | 2:14:00 AM | 0 | VIOLATION | NULL |
| R0150 | CALIFORNIA PIZZA KITCHEN | RESTAURANT | 98-1059 MOANALUA RD | AIEA | 96701 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/15/2019 | 11:55:00 PM | 11:55:00 PM | 0 | VIOLATION | NULL |
| R0879 | J DOLAN'S | RESTAURANT | 1149 BETHEL ST, SUITE 1147 | HONOLULU | 96813 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/15/2019 | 2:15:00 AM | 2:16:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 11/15/2019 | 12:40:00 AM | 1:20:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 11/15/2019 | 10:30:00 PM | 10:20:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 11/15/2019 | 2:15:00 AM | 2:55:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 11/15/2019 | 10:30:00 PM | 10:45:00 PM | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 11/15/2019 | NULL | NULL | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 11/15/2019 | NULL | NULL | 0 | VIOLATION | NULL |
| D0197 | KEG LIQUORS | RETAIL | 743-A WAIAKAMILO RD | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/16/2019 | 9:18:00 PM | 9:38:00 PM | 0 | VIOLATION | NULL |
| D0197 | KEG LIQUORS | RETAIL | 743-A WAIAKAMILO RD | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/16/2019 | 9:18:00 PM | 9:38:00 PM | 0 | VIOLATION | NULL |
| D0639 | NON-STOP CONVENIENCE INC. | RETAIL | 98-020 KAMEHAMEHA HWY | AIEA | 96701 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/16/2019 | 11:31:00 PM | 11:56:00 PM | 0 | VIOLATION | NULL |
| D0639 | NON-STOP CONVENIENCE INC. | RETAIL | 98-020 KAMEHAMEHA HWY | AIEA | 96701 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/16/2019 | 11:31:00 PM | 11:56:00 PM | 0 | VIOLATION | NULL |
| E0172 | IMUA LOUNGE | DISPENSER | 815-B KEEAUMOKU ST | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/16/2019 | 2:08:00 AM | 2:11:00 AM | 0 | VIOLATION | NULL |
| E0172 | IMUA LOUNGE | DISPENSER | 815-B KEEAUMOKU ST | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/16/2019 | 2:08:00 AM | 2:11:00 AM | 0 | VIOLATION | NULL |
| E1311 | SAIGON PALACE LOUNGE | DISPENSER | 706 SHERIDAN ST, #B1 | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/16/2019 | 1:33:00 AM | 1:38:00 AM | 0 | VIOLATION | NULL |
| E1311 | SAIGON PALACE LOUNGE | DISPENSER | 706 SHERIDAN ST, #B1 | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/16/2019 | 1:33:00 AM | 1:38:00 AM | 0 | VIOLATION | NULL |
| E1327 | CLUB THE BOSS | DISPENSER | 706A SHERIDAN ST | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/16/2019 | 1:27:00 AM | 1:32:00 AM | 0 | VIOLATION | NULL |
| E1327 | CLUB THE BOSS | DISPENSER | 706A SHERIDAN ST | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/16/2019 | 1:27:00 AM | 1:32:00 AM | 0 | VIOLATION | NULL |
| E1330 | CLUB SPLASH | DISPENSER | 1360 S. KING ST | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/16/2019 | 1:19:00 AM | 1:23:00 AM | 0 | VIOLATION | NULL |
| E1330 | CLUB SPLASH | DISPENSER | 1360 S. KING ST | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/16/2019 | 1:19:00 AM | 1:23:00 AM | 0 | VIOLATION | NULL |
| R0150 | CALIFORNIA PIZZA KITCHEN | RESTAURANT | 98-1059 MOANALUA RD | AIEA | 96701 | ARTHUR.TUPUOLA | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/16/2019 | 8:37:00 PM | 8:45:00 PM | 0 | VIOLATION | NULL |
| R0150 | CALIFORNIA PIZZA KITCHEN | RESTAURANT | 98-1059 MOANALUA RD | AIEA | 96701 | ARTHUR.TUPUOLA | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/16/2019 | 8:37:00 PM | 8:45:00 PM | 27262 | VIOLATION | 2019-0407 |
| R0564 | PINT AND JIGGER | RESTAURANT | 1936 S. KING STREET, #102 | HONOLULU | 96826 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/16/2019 | 1:04:00 AM | 1:10:00 AM | 0 | VIOLATION | NULL |
| R0564 | PINT AND JIGGER | RESTAURANT | 1936 S. KING STREET, #102 | HONOLULU | 96826 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/16/2019 | 1:04:00 AM | 1:10:00 AM | 0 | VIOLATION | NULL |
| R1131 | KING RESTAURANT & BAR | RESTAURANT | 1340 KAPIOLANI BLVD | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/16/2019 | 2:13:00 AM | 2:14:00 AM | 0 | VIOLATION | NULL |
| R1131 | KING RESTAURANT & BAR | RESTAURANT | 1340 KAPIOLANI BLVD | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/16/2019 | 2:13:00 AM | 2:14:00 AM | 0 | VIOLATION | NULL |
| R1132 | BUFFALO WILD WINGS | RESTAURANT | 91-1123 KEAUNUI DR, SUITE 120 | EWA BEACH | 96706 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/16/2019 | 10:52:00 PM | 11:07:00 PM | 0 | VIOLATION | NULL |
| R1132 | BUFFALO WILD WINGS | RESTAURANT | 91-1123 KEAUNUI DR, SUITE 120 | EWA BEACH | 96706 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/16/2019 | 10:52:00 PM | 11:07:00 PM | 27081 | VIOLATION | 2019-0422 |
| R1132 | BUFFALO WILD WINGS | RESTAURANT | 91-1123 KEAUNUI DR, SUITE 120 | EWA BEACH | 96706 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/16/2019 | 10:52:00 PM | 11:07:00 PM | 27082 | VIOLATION | 2019-0421 |
| R1153 | GYU-KAKU | RESTAURANT | 95-1830 MEHEULA PKWY, #C12 | MILILANI | 96789 | ARTHUR.TUPUOLA | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/16/2019 | 8:08:00 PM | 8:17:00 PM | 0 | VIOLATION | NULL |
| R1153 | GYU-KAKU | RESTAURANT | 95-1830 MEHEULA PKWY, #C12 | MILILANI | 96789 | ARTHUR.TUPUOLA | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/16/2019 | 8:08:00 PM | 8:17:00 PM | 27261 | VIOLATION | 2019-0403 |
| R1171 | CHICKEN FACTORY | RESTAURANT | 835 KEEAUMOKU ST, #I-101B | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/16/2019 | 2:07:00 AM | 2:08:00 AM | 0 | VIOLATION | NULL |
| R1171 | CHICKEN FACTORY | RESTAURANT | 835 KEEAUMOKU ST, #I-101B | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/16/2019 | 2:07:00 AM | 2:08:00 AM | 0 | VIOLATION | NULL |
| R1296 | DANJI | RESTAURANT | 1095B S. BERETANIA ST | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/16/2019 | 10:09:00 PM | 10:16:00 PM | 0 | VIOLATION | NULL |
| R1296 | DANJI | RESTAURANT | 1095B S. BERETANIA ST | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/16/2019 | 10:09:00 PM | 10:16:00 PM | 0 | VIOLATION | NULL |
| R1296 | DANJI | RESTAURANT | 1095B S. BERETANIA ST | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/16/2019 | 10:09:00 PM | 10:16:00 PM | 27141 | VIOLATION | 2019-0423 |
| R1326 | GYU-KAKU | RESTAURANT | 1339 N. SCHOOL ST | HONOLULU | 96817 | ARTHUR.TUPUOLA | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/16/2019 | 9:00:00 PM | 9:08:00 PM | 0 | VIOLATION | NULL |
| R1326 | GYU-KAKU | RESTAURANT | 1339 N. SCHOOL ST | HONOLULU | 96817 | ARTHUR.TUPUOLA | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/16/2019 | 9:00:00 PM | 9:08:00 PM | 27263 | VIOLATION | 2019-0402 |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 11/16/2019 | 12:28:00 AM | 12:35:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 11/16/2019 | 2:27:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 11/16/2019 | 12:10:00 AM | 12:25:00 AM | 0 | VIOLATION | NULL |

| License | Name | Type | Address | City | Zip | Name1 | Name2 | Name3 | Investigation | Date | Time | Time2 | Violation | Case |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R1345 | KAWAILOA TAVERN | RESTAURANT | 66-197 KAMEHAMEHA HWY | HALEIWA | 96712 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 11/21/2019 | 8:43:00 PM | 8:48:00 PM | 27146 VIOLATION | 2019-0428 |
| R1345 | KAWAILOA TAVERN | RESTAURANT | 66-197 KAMEHAMEHA HWY | HALEIWA | 96712 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 11/21/2019 | 8:43:00 PM | 8:48:00 PM | 27147 VIOLATION | 2019-0425 |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 11/21/2019 | 2:25:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/21/2019 | 12:00:00 AM | 12:15:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/21/2019 | 10:55:00 PM | 11:50:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/21/2019 | 1:12:00 AM | 1:27:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 11/21/2019 | 2:25:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 11/21/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 11/21/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 11/21/2019 | NULL | NULL | 0 VIOLATION | NULL |
| D1028 | 7-ELEVEN STORES NO. 54259 | RETAIL | 1960 KAPIOLANI BLVD | HONOLULU | 96826 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/22/2019 | 11:00:00 PM | 11:20:00 PM | 0 VIOLATION | NULL |
| E0157 | SALA THAI | DISPENSER | 1333 NUUANU AVE | HONOLULU | 96817 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/22/2019 | 12:15:00 AM | 12:17:00 AM | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/22/2019 | 1:55:00 AM | 2:00:00 AM | 0 VIOLATION | NULL |
| E0634 | CLUB BOOMERANG | DISPENSER | 1339 NUUANU AVE | HONOLULU | 96817 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/22/2019 | 12:10:00 AM | 12:23:00 AM | 0 VIOLATION | NULL |
| E1028 | SHINSHO TEI | DISPENSER | 1613 NUUANU AVE | HONOLULU | 96817 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/22/2019 | 12:26:00 AM | 12:31:00 AM | 0 VIOLATION | NULL |
| E1407 | SCARLET HONOLULU, INC. | DISPENSER | 80 S. PAUAHI ST | HONOLULU | 96813 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/22/2019 | 2:08:00 AM | 2:10:00 AM | 0 VIOLATION | NULL |
| E1436 | EWA BEACH GOLF CLUB | DISPENSER | 91-050 FORT WEAVER RD | EWA BEACH | 96706 | PLAGAPA | DUMMY | DUMMY | DUMMY | AUDIT FINDINGS | 11/22/2019 | 12:00:00 AM | 12:00:00 AM | 0 VIOLATION | NULL |
| E1436 | EWA BEACH GOLF CLUB | DISPENSER | 91-050 FORT WEAVER RD | EWA BEACH | 96706 | PLAGAPA | DUMMY | DUMMY | DUMMY | AUDIT FINDINGS | 11/22/2019 | 12:00:00 AM | 12:00:00 AM | 2023 DISCREPANCY | 2019-9988 |
| E1493 | PROOF PUBLIC HOUSE | DISPENSER | 1154 FORT STREET MALL, SUITE 1 | HONOLULU | 96813 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/22/2019 | 2:11:00 AM | 2:12:00 AM | 0 VIOLATION | NULL |
| E1525 | BEVY LLC | DISPENSER | 661 AUAHI ST, BLDG. 3 | HONOLULU | 96813 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/22/2019 | 2:16:00 AM | 2:18:00 AM | 0 VIOLATION | NULL |
| E1577 | SIN LOUNGE | DISPENSER | 1111 NUUANU AVENUE, SUITE 1 | HONOLULU | 96817 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/22/2019 | 1:45:00 AM | 1:55:00 AM | 0 VIOLATION | NULL |
| E1577 | SIN LOUNGE | DISPENSER | 1111 NUUANU AVENUE, SUITE 1 | HONOLULU | 96817 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/22/2019 | 1:45:00 AM | 1:55:00 AM | 27084 WARNING | NULL |
| L0034 | QUEEN KAPIOLANI HOTEL | HOTEL | 150 KAPAHULU AVE | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/22/2019 | 12:25:00 AM | 12:35:00 AM | 0 VIOLATION | NULL |
| L0060 | HYATT CENTRIC WAIKIKI BEACH | HOTEL | 2255 KUHIO AVE | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/22/2019 | 12:01:00 AM | 12:10:00 AM | 0 VIOLATION | NULL |
| N8182 | FORWARD OAHU NUI | SPECIAL NON FEE | 1 ALOHA TOWER DR | HONOLULU | 96813 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/22/2019 | 8:30:00 PM | 10:40:00 PM | 0 VIOLATION | NULL |
| N8182 | FORWARD OAHU NUI | SPECIAL NON FEE | 1 ALOHA TOWER DR | HONOLULU | 96813 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/22/2019 | 9:30:00 PM | 11:00:00 PM | 0 VIOLATION | NULL |
| R0092 | FOOK YUEN SEAFOOD RESTAURAN | RESTAURANT | 1960 KAPIOLANI BLVD, SUITE 200 | HONOLULU | 96826 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/22/2019 | 11:35:00 PM | 11:45:00 PM | 0 VIOLATION | NULL |
| R0665 | OSAKA TEPPANYAKI KAWANO | RESTAURANT | 1960 KAPIOLANI BLVD, #107 | HONOLULU | 96826 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/22/2019 | 11:25:00 PM | 11:35:00 PM | 0 VIOLATION | NULL |
| R0700 | MEXICO FIESTA | RESTAURANT | 377 KEAHOLE ST, BLDG. C-1A | HONOLULU | 96825 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/22/2019 | 8:55:00 PM | 9:00:00 PM | 0 VIOLATION | NULL |
| R1080 | HEAVENLY ISLAND LIFE STYLE | RESTAURANT | 342 SEASIDE AVE | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/22/2019 | 11:40:00 PM | 11:45:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/22/2019 | 11:55:00 PM | 12:35:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 11/22/2019 | 12:50:00 AM | 1:15:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/22/2019 | 11:52:00 PM | 12:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 11/22/2019 | 12:45:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 11/22/2019 | 2:30:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 11/22/2019 | 12:07:00 AM | 12:11:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 11/22/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 11/22/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | PLAGAPA | DUMMY | DUMMY | DUMMY | NOT-SPECIFIED | 11/22/2019 | NULL | NULL | 0 VIOLATION | NULL |
| D1114 | WALGREENS | RETAIL | 46-021 KAMEHAMEHA HWY | KANEOHE | 96744 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 11/23/2019 | 10:25:00 PM | 10:45:00 PM | 0 VIOLATION | NULL |
| D1114 | WALGREENS | RETAIL | 46-021 KAMEHAMEHA HWY | KANEOHE | 96744 | WILLIAM.WALKER1 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 11/23/2019 | 10:25:00 PM | 10:45:00 PM | 0 VIOLATION | NULL |
| E0226 | CLUB SUNDANCE | DISPENSER | 703 QUEEN ST | HONOLULU | 96813 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/23/2019 | 12:56:00 AM | 1:10:00 AM | 0 VIOLATION | NULL |
| E0226 | CLUB SUNDANCE | DISPENSER | 703 QUEEN ST | HONOLULU | 96813 | WILLIAM.WALKER1 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 11/23/2019 | 12:56:00 AM | 1:10:00 AM | 27368 VIOLATION | 2019-0431 |
| E0226 | CLUB SUNDANCE | DISPENSER | 703 QUEEN ST | HONOLULU | 96813 | WILLIAM.WALKER1 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 11/23/2019 | 12:56:00 AM | 1:10:00 AM | 27369 VIOLATION | 2019-0431 |
| E0226 | CLUB SUNDANCE | DISPENSER | 703 QUEEN ST | HONOLULU | 96813 | WILLIAM.WALKER1 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 11/23/2019 | 12:56:00 AM | 1:10:00 AM | 0 VIOLATION | NULL |
| E0599 | CLUB WATERFALL | DISPENSER | 727 WAIAKAMILO RD | HONOLULU | 96817 | WILLIAM.WALKER1 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 11/23/2019 | 11:39:00 PM | 11:44:00 PM | 0 VIOLATION | NULL |
| E0599 | CLUB WATERFALL | DISPENSER | 727 WAIAKAMILO RD | HONOLULU | 96817 | WILLIAM.WALKER1 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 11/23/2019 | 11:39:00 PM | 11:44:00 PM | 0 VIOLATION | NULL |
| E0872 | EMERALD CITY | DISPENSER | 565 KOKEA ST, BLDG 3 | HONOLULU | 96817 | WILLIAM.WALKER1 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 11/23/2019 | 12:02:00 AM | 12:05:00 AM | 0 VIOLATION | NULL |
| E0872 | EMERALD CITY | DISPENSER | 565 KOKEA ST, BLDG 3 | HONOLULU | 96817 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 11/23/2019 | 12:02:00 AM | 12:05:00 AM | 0 VIOLATION | NULL |
| E0910 | KALIHI STATION | DISPENSER | 650 KOHOU ST | HONOLULU | 96817 | WILLIAM.WALKER1 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 11/23/2019 | 11:46:00 PM | 11:52:00 PM | 0 VIOLATION | NULL |
| E0910 | KALIHI STATION | DISPENSER | 650 KOHOU ST | HONOLULU | 96817 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 11/23/2019 | 11:46:00 PM | 11:52:00 PM | 0 VIOLATION | NULL |
| E1190 | CLUB SECRET | DISPENSER | 818 SHERIDAN ST | HONOLULU | 96814 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 11/23/2019 | 9:45:00 PM | 9:46:00 PM | 0 VIOLATION | NULL |
| E1190 | CLUB SECRET | DISPENSER | 818 SHERIDAN ST | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 11/23/2019 | 9:45:00 PM | 9:46:00 PM | 0 VIOLATION | NULL |
| E1527 | THE BEACHHOUSE SPORTS BAR & C | DISPENSER | 46-028 KAWA ST | KANEOHE | 96744 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 11/23/2019 | 10:20:00 PM | 10:22:00 PM | 0 VIOLATION | NULL |
| E1527 | THE BEACHHOUSE SPORTS BAR & C | DISPENSER | 46-028 KAWA ST | KANEOHE | 96744 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 11/23/2019 | 10:20:00 PM | 10:22:00 PM | 0 VIOLATION | NULL |
| I0056 | LESLIE'S PLACE | CABARET | 549 KOKEA ST, #C-1 | HONOLULU | 96817 | WILLIAM.WALKER1 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 11/23/2019 | 11:55:00 PM | 12:00:00 AM | 0 VIOLATION | NULL |
| I0056 | LESLIE'S PLACE | CABARET | 549 KOKEA ST, #C-1 | HONOLULU | 96817 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 11/23/2019 | 11:55:00 PM | 12:00:00 AM | 0 VIOLATION | NULL |
| R0960 | GYU-KAKU | RESTAURANT | 46-056 KAMEHAMEHA HWY | KANEOHE | 96744 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 11/23/2019 | 10:14:00 PM | 10:17:00 PM | 0 VIOLATION | NULL |
| R0960 | GYU-KAKU | RESTAURANT | 46-056 KAMEHAMEHA HWY | KANEOHE | 96744 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 11/23/2019 | 10:14:00 PM | 10:17:00 PM | 0 VIOLATION | NULL |
| R1124 | SODEXO AMERICA, LLC | RESTAURANT | 777 WARD AVE | HONOLULU | 96814 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 11/23/2019 | 8:28:00 PM | 9:40:00 PM | 0 VIOLATION | NULL |
| R1124 | SODEXO AMERICA, LLC | RESTAURANT | 777 WARD AVE | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 11/23/2019 | 8:28:00 PM | 9:40:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 11/23/2019 | 12:09:00 AM | 12:16:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 11/23/2019 | 11:02:00 PM | 11:25:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | OTHER MISC. | 11/23/2019 | 12:13:00 AM | 12:41:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | NOT-SPECIFIED | 11/23/2019 | 11:02:00 PM | 11:25:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | NOT-SPECIFIED | 11/23/2019 | 12:09:00 AM | 12:16:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 11/23/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | NOT-SPECIFIED | 11/23/2019 | NULL | NULL | 0 VIOLATION | NULL |
| D1166 | 7-ELEVEN STORES | RETAIL | 900 N. NIMITZ HWY | HONOLULU | 96817 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/29/2019 | 11:22:00 PM | 11:48:00 PM | 0 VIOLATION | NULL |
| E0671 | SKY LOUNGE | DISPENSER | 94-980 WAIPAHU ST | WAIPAHU | 96797 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/29/2019 | 12:08:00 AM | 12:13:00 AM | 0 VIOLATION | NULL |
| E0935 | CLUB BEST FRIEND | DISPENSER | 94-307 FARRINGTON HWY | WAIPAHU | 96797 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/29/2019 | 12:09:00 AM | 12:13:00 AM | 0 VIOLATION | NULL |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1298 | DI'S KARAOKE | DISPENSER | 1338 YOUNG ST | HONOLULU | 96814 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/29/2019 | 12:55:00 AM | 12:55:00 AM | 0 VIOLATION | NULL |
| E1407 | SCARLET HONOLULU, INC. | DISPENSER | 80 S. PAUAHI ST | HONOLULU | 96813 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/29/2019 | 10:58:00 PM | 11:15:00 PM | 0 VIOLATION | NULL |
| E1407 | SCARLET HONOLULU, INC. | DISPENSER | 80 S. PAUAHI ST | HONOLULU | 96813 | ARTHUR.TUPUOLA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/29/2019 | 10:58:00 PM | 11:15:00 PM | 0 VIOLATION | NULL |
| E1409 | CHICO'S TAVERN | DISPENSER | 930 MCCULLY ST | HONOLULU | 96826 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/29/2019 | 2:08:00 AM | 2:09:00 AM | 0 VIOLATION | NULL |
| E1474 | KING'S PUB | DISPENSER | 444 NIU ST, LOWER LOBBY, SUITE | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/29/2019 | 1:24:00 AM | 1:25:00 AM | 0 VIOLATION | NULL |
| E1589 | OSOYAMI LLC | DISPENSER | 1820 ALGAROBA ST | HONOLULU | 96826 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/29/2019 | 2:10:00 AM | 2:16:00 AM | 0 VIOLATION | NULL |
| E1589 | OSOYAMI LLC | DISPENSER | 1820 ALGAROBA ST | HONOLULU | 96826 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/29/2019 | 2:10:00 AM | 2:16:00 AM | 0 VIOLATION | NULL |
| E1589 | OSOYAMI LLC | DISPENSER | 1820 ALGAROBA ST | HONOLULU | 96826 | ARTHUR.TUPUOLA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/29/2019 | 2:10:00 AM | 2:16:00 AM | 27268 VIOLATION | 2019-0427 |
| I0043 | THE GINZA NIGHTCLUB/ | CABARET | 1217 HOPAKA ST | HONOLULU | 96814 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | COMPLAINT | 11/29/2019 | 8:25:00 PM | 9:06:00 PM | 0 VIOLATION | NULL |
| L0041 | HAWAIIAN MONARCH HOTEL | HOTEL | 444 NIU ST | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/29/2019 | 1:21:00 AM | 1:24:00 AM | 0 VIOLATION | NULL |
| R0200 | NANCY'S KITCHEN | RESTAURANT | 94-1040 WAIPIO UKA ST, #14 | WAIPAHU | 96797 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/29/2019 | 12:30:00 AM | 12:32:00 AM | 0 VIOLATION | NULL |
| R0665 | OSAKA TEPPANYAKI KAWANO | RESTAURANT | 1960 KAPIOLANI BLVD, #107 | HONOLULU | 96826 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/29/2019 | 2:05:00 AM | 2:05:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 11/29/2019 | 9:13:00 PM | 10:39:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/29/2019 | 10:53:00 PM | 11:19:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 11/29/2019 | 12:59:00 AM | 1:31:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 11/29/2019 | 2:27:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | ARTHUR.TUPUOLA | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 11/29/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | ARTHUR.TUPUOLA | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 11/29/2019 | NULL | NULL | 0 VIOLATION | NULL |
| D0022 | ABC STORE NO. 35 | RETAIL | 2546 LEMON RD, SUITE 104 | HONOLULU | 96815 | SPEREZ | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/30/2019 | 11:10:00 PM | 11:33:00 PM | 0 VIOLATION | NULL |
| D0216 | WAIKIKI OLD COUNTRY MARKET | RETAIL | 236 LILIUOKALANI AVE | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/30/2019 | 10:41:00 PM | 10:41:00 PM | 0 VIOLATION | NULL |
| D0235 | LONGS DRUGS #9228 | RETAIL | 1330 PALI HWY | HONOLULU | 96813 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/30/2019 | 11:46:00 PM | 12:05:00 AM | 0 VIOLATION | NULL |
| D0379 | 7-ELEVEN STORES NO. 54126 | RETAIL | 1755 NUUANU AVE | HONOLULU | 96817 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/30/2019 | 11:27:00 PM | 11:46:00 PM | 0 VIOLATION | NULL |
| D1215 | ROYAL MINI MART LLC | RETAIL | 161 ULUNIU AVE | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/30/2019 | 11:50:00 PM | 11:05:00 PM | 0 VIOLATION | NULL |
| E0140 | CLUB SEDUCTION | DISPENSER | 1230 KONA STREET | HONOLULU | 96814 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/30/2019 | 12:20:00 AM | 12:26:00 AM | 0 VIOLATION | NULL |
| E0172 | IMUA LOUNGE | DISPENSER | 815-B KEEAUMOKU ST | HONOLULU | 96814 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/30/2019 | 2:19:00 AM | 2:21:00 AM | 0 VIOLATION | NULL |
| E0198 | CLUB VEGAS STAR | DISPENSER | 815 KEEAUMOKU ST | HONOLULU | 96814 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | COMPLAINT | 11/30/2019 | 9:48:00 PM | 10:01:00 PM | 0 VIOLATION | NULL |
| E0198 | CLUB VEGAS STAR | DISPENSER | 815 KEEAUMOKU ST | HONOLULU | 96814 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/30/2019 | 2:13:00 AM | 2:19:00 AM | 0 VIOLATION | NULL |
| E0413 | PERSUASION BAR AND LOUNGE | DISPENSER | 1679 MAKALOA ST | HONOLULU | 96814 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/30/2019 | 2:08:00 AM | 2:11:00 AM | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/30/2019 | 1:40:00 AM | 1:45:00 AM | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/30/2019 | 1:40:00 AM | 1:45:00 AM | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/30/2019 | 1:40:00 AM | 1:45:00 AM | 27269 WARNING | NULL |
| E1382 | ALOHA LOUNGE | DISPENSER | 3435 WAIALAE AVE | HONOLULU | 96816 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/30/2019 | 12:31:00 AM | 12:35:00 AM | 0 VIOLATION | NULL |
| E1409 | CHICO'S TAVERN | DISPENSER | 930 MCCULLY ST | HONOLULU | 96826 | SPEREZ | DUMMY | DUMMY | DUMMY | WARNING FOLLOW-UP | 11/30/2019 | 12:48:00 AM | 12:51:00 AM | 0 VIOLATION | NULL |
| E1411 | 9TH AVE. ROCK HOUSE | DISPENSER | 3435 WAIALAE AVE | HONOLULU | 96816 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/30/2019 | 12:36:00 AM | 12:39:00 AM | 0 VIOLATION | NULL |
| I0042 | THE DISTRICT PARLOR KARAOKE L | CABARET | 1344 KONA ST | HONOLULU | 96814 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/30/2019 | 1:16:00 AM | 1:24:00 AM | 0 VIOLATION | NULL |
| I0099 | CHEZ | CABARET | 98-150 KAONOHI ST | AIEA | 96701 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/30/2019 | 10:17:00 PM | 10:24:00 PM | 0 VIOLATION | NULL |
| L0061 | THE LAYLOW | HOTEL | 2299 KUHIO AVE | HONOLULU | 96815 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/30/2019 | 11:40:00 PM | 11:44:00 PM | 0 VIOLATION | NULL |
| R0700 | MEXICO FIESTA | RESTAURANT | 377 KEAHOLE ST, BLDG. C-1A | HONOLULU | 96825 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | COMPLAINT | 11/30/2019 | 9:18:00 PM | 9:25:00 PM | 0 VIOLATION | NULL |
| R1079 | ARENA 808 SPORTS LOUNGE | RESTAURANT | 1020 KEEAUMOKU ST | HONOLULU | 96814 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | WARNING FOLLOW-UP | 11/30/2019 | 1:01:00 AM | 1:04:00 AM | 0 VIOLATION | NULL |
| R1336 | LIKO'S TAP & TABLE | RESTAURANT | 377 KEAHOLE ST, STORE C-2 | HONOLULU | 96825 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/30/2019 | 9:25:00 PM | 9:31:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 11/30/2019 | 09:40:00 PM | 10:50:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | SPEREZ | DUMMY | DUMMY | OTHER MISC. | 11/30/2019 | 2:28:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/30/2019 | 10:13:00 PM | 10:24:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | SPEREZ | DUMMY | DUMMY | OTHER MISC. | 11/30/2019 | 2:15:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/30/2019 | 12:10:00 AM | 12:30:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | SPEREZ | DUMMY | DUMMY | COMPLAINT | 11/30/2019 | 1:25:00 AM | 2:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | SPEREZ | DUMMY | DUMMY | OTHER MISC. | 11/30/2019 | 10:30:00 PM | 10:35:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | SPEREZ | DUMMY | DUMMY | OTHER MISC. | 11/30/2019 | 12:35:00 AM | 12:51:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 11/30/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 11/30/2019 | NULL | NULL | 0 VIOLATION | NULL |
| D0216 | WAIKIKI OLD COUNTRY MARKET | RETAIL | 236 LILIUOKALANI AVE | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 12/3/2019 | 9:34:00 PM | 9:42:00 PM | 0 VIOLATION | NULL |
| D0216 | WAIKIKI OLD COUNTRY MARKET | RETAIL | 236 LILIUOKALANI AVE | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/3/2019 | 9:48:00 PM | 9:58:00 PM | 0 VIOLATION | NULL |
| D0216 | WAIKIKI OLD COUNTRY MARKET | RETAIL | 236 LILIUOKALANI AVE | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/3/2019 | 9:48:00 PM | 9:58:00 PM | 27085 VIOLATION | NULL |
| D0329 | WAIKIKI BEACH MARKET | RETAIL | 410 NAHUA ST, #101 | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/3/2019 | 10:00:00 PM | 10:20:00 PM | 0 VIOLATION | NULL |
| D0329 | WAIKIKI BEACH MARKET | RETAIL | 410 NAHUA ST, #101 | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/3/2019 | 10:00:00 PM | 10:20:00 PM | 0 VIOLATION | NULL |
| D1272 | THUMBS UP MARKET | RETAIL | 411 N. KING ST | HONOLULU | 96817 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/3/2019 | 4:26:00 PM | 5:00:00 PM | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/3/2019 | 6:39:00 PM | 6:53:00 PM | 0 VIOLATION | NULL |
| E0822 | GREEN APPLE LOUNGE | DISPENSER | 803 KAMEHAMEHA HWY, SUITE 2 | PEARL CITY | 96782 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/3/2019 | 2:17:00 AM | 2:18:00 AM | 0 VIOLATION | NULL |
| E1030 | MARU-HI RESTAURANT | DISPENSER | 95-1249 MEHEULA PKWY, #A-9 | MILILANI | 96789 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/3/2019 | 1:29:00 AM | 1:30:00 AM | 0 VIOLATION | NULL |
| E1181 | ACACIA LOUNGE | DISPENSER | 803 KAMEHAMEHA HWY, #120 | PEARL CITY | 96782 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/3/2019 | 2:19:00 AM | 2:19:00 AM | 0 VIOLATION | NULL |
| L0007 | ILIKAI HOTEL | HOTEL | 1777 ALA MOANA BLVD | HONOLULU | 96815 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/3/2019 | 5:26:00 PM | 6:08:00 PM | 0 VIOLATION | NULL |
| L0061 | THE LAYLOW | HOTEL | 2299 KUHIO AVE | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | COMPLAINT | 12/3/2019 | 9:48:00 PM | 9:58:00 PM | 0 VIOLATION | NULL |
| L0061 | THE LAYLOW | HOTEL | 2299 KUHIO AVE | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | COMPLAINT | 12/3/2019 | 9:48:00 PM | 9:58:00 PM | 0 VIOLATION | NULL |
| R0200 | NANCY'S KITCHEN | RESTAURANT | 94-1040 WAIPIO UKA ST, #14 | WAIPAHU | 96797 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/3/2019 | 2:08:00 AM | 2:10:00 AM | 0 VIOLATION | NULL |
| R0756 | ROMANO'S MACARONI GRILL | RESTAURANT | 1450 ALA MOANA BLVD, #4240 | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/3/2019 | 9:16:00 PM | 9:23:00 PM | 0 VIOLATION | NULL |
| R0756 | ROMANO'S MACARONI GRILL | RESTAURANT | 1450 ALA MOANA BLVD, #4240 | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 12/3/2019 | 9:16:00 PM | 9:23:00 PM | 0 VIOLATION | NULL |
| R0756 | ROMANO'S MACARONI GRILL | RESTAURANT | 1450 ALA MOANA BLVD, #4240 | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/3/2019 | 9:16:00 PM | 9:23:00 PM | 0 VIOLATION | NULL |
| R0908 | CAFE GANGNAM KARAOKE | RESTAURANT | 655 KEEAUMOKU ST, #105 | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/3/2019 | 2:07:00 AM | 2:08:00 AM | 0 VIOLATION | NULL |
| R0908 | CAFE GANGNAM KARAOKE | RESTAURANT | 655 KEEAUMOKU ST, #105 | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/3/2019 | 2:07:00 AM | 2:08:00 AM | 27454 VIOLATION | 2019-0433 |
| R1117 | BLUE TROPIX BAR & GRILL | RESTAURANT | 98-151 PALI MOMI ST, #A-1 | AIEA | 96701 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/3/2019 | 12:19:00 AM | 12:30:00 AM | 0 VIOLATION | NULL |
| R1117 | BLUE TROPIX BAR & GRILL | RESTAURANT | 98-151 PALI MOMI ST, #A-1 | AIEA | 96701 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/3/2019 | 12:19:00 AM | 12:30:00 AM | 27365 VIOLATION | 2019-0443 |
| R1131 | KING RESTAURANT & BAR | RESTAURANT | 1340 KAPIOLANI BLVD | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/3/2019 | 2:24:00 AM | 2:05:00 AM | 0 VIOLATION | NULL |
| R1131 | KING RESTAURANT & BAR | RESTAURANT | 1340 KAPIOLANI BLVD | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/3/2019 | 2:24:00 AM | 2:05:00 AM | 0 VIOLATION | NULL |
| R1171 | CHICKEN FACTORY | RESTAURANT | 835 KEEAUMOKU ST, #-101B | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/3/2019 | 2:05:00 AM | 2:06:00 AM | 0 VIOLATION | NULL |
| R1171 | CHICKEN FACTORY | RESTAURANT | 835 KEEAUMOKU ST, #-101B | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/3/2019 | 2:09:00 AM | 2:01:00 AM | 0 VIOLATION | NULL |
| R1234 | CALIFORNIA PIZZA KITCHEN, INC. | RESTAURANT | 95-1249 MEHEULA PKWY, SUITE | MILILANI | 96789 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/3/2019 | 1:20:00 AM | 1:22:00 AM | 0 VIOLATION | NULL |

| Lic# | Name | Type | | Address | City | Zip | Agent | Agent2 | | Reason | Date | Time | Time2 | Result | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | | HONOLULU | 96815 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 12/4/2019 | 2:39:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 12/4/2019 | 2:27:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 12/4/2019 | 11:20:00 PM | 11:24:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/4/2019 | 12:31:00 AM | 1:06:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/4/2019 | 9:27:00 PM | 11:15:00 PM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 12/4/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 12/4/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | | HONOLULU | 96815 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 12/4/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | | HONOLULU | 96815 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 12/4/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | | HONOLULU | 96815 | SVONGPHILA | DUMMY | DUMMY | DUMMY | NOT-SPECIFIED | 12/4/2019 | NULL | NULL | 0 VIOLATION | NULL |
| D0319 | LONGS DRUGS #9954 | RETAIL | 2470 S. KING ST | | HONOLULU | 96826 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/5/2019 | 11:25:00 PM | 11:50:00 PM | 0 VIOLATION | NULL |
| D0319 | LONGS DRUGS #9954 | RETAIL | 2470 S. KING ST | | HONOLULU | 96826 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/5/2019 | 11:25:00 PM | 11:50:00 PM | 0 VIOLATION | NULL |
| D0594 | 7-ELEVEN STORES NO. 54211 | RETAIL | 2646 S. KING ST | | HONOLULU | 96826 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/5/2019 | 10:30:00 PM | 10:50:00 PM | 0 VIOLATION | NULL |
| D0594 | 7-ELEVEN STORES NO. 54211 | RETAIL | 2646 S. KING ST | | HONOLULU | 96826 | GLEN.NISHIGATA | WILLIAM.WAAKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/5/2019 | 10:30:00 PM | 10:50:00 PM | 0 VIOLATION | NULL |
| D1051 | UNIVERSITY STOP | RETAIL | 1010 UNIVERSITY AVE | | HONOLULU | 96826 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/5/2019 | 11:00:00 PM | 11:20:00 PM | 0 VIOLATION | NULL |
| D1051 | UNIVERSITY STOP | RETAIL | 1010 UNIVERSITY AVE | | HONOLULU | 96826 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/5/2019 | 11:00:00 PM | 11:20:00 PM | 0 VIOLATION | NULL |
| E1104 | ARISU | DISPENSER | 1344 MOOKAULA ST | | HONOLULU | 96817 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/5/2019 | 12:26:00 AM | 12:28:00 AM | 0 VIOLATION | NULL |
| E1104 | ARISU | DISPENSER | 1344 MOOKAULA ST | | HONOLULU | 96817 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/5/2019 | 12:26:00 AM | 12:28:00 AM | 0 VIOLATION | NULL |
| E1190 | CLUB SECRET | DISPENSER | 818 SHERIDAN ST | | HONOLULU | 96814 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/5/2019 | 2:05:00 AM | 2:05:00 AM | 0 VIOLATION | NULL |
| E1190 | CLUB SECRET | DISPENSER | 818 SHERIDAN ST | | HONOLULU | 96814 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/5/2019 | 2:05:00 AM | 2:05:00 AM | 0 VIOLATION | NULL |
| E1225 | LEGENDS | DISPENSER | 411 NAHUA ST | | HONOLULU | 96815 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/5/2019 | 12:58:00 AM | 1:02:00 AM | 0 VIOLATION | NULL |
| E1225 | LEGENDS | DISPENSER | 411 NAHUA ST | | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/5/2019 | 12:58:00 AM | 1:02:00 AM | 0 VIOLATION | NULL |
| E1298 | DI'S KARAOKE | DISPENSER | 1338 YOUNG ST | | HONOLULU | 96814 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/5/2019 | 2:03:00 AM | 2:03:00 AM | 0 VIOLATION | NULL |
| E1298 | DI'S KARAOKE | DISPENSER | 1338 YOUNG ST | | HONOLULU | 96814 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/5/2019 | 2:03:00 AM | 2:03:00 AM | 0 VIOLATION | NULL |
| E1311 | SAIGON PALACE LOUNGE | DISPENSER | 706 SHERIDAN ST, #B1 | | HONOLULU | 96814 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/5/2019 | 2:07:00 AM | 2:07:00 AM | 0 VIOLATION | NULL |
| E1311 | SAIGON PALACE LOUNGE | DISPENSER | 706 SHERIDAN ST, #B1 | | HONOLULU | 96814 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/5/2019 | 2:07:00 AM | 2:07:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 12/5/2019 | 2:18:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/5/2019 | 12:10:00 AM | 12:20:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | | HONOLULU | 96815 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | OTHER MISC. | 12/5/2019 | 12:10:00 AM | 12:20:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | | HONOLULU | 96815 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/5/2019 | 12:45:00 AM | 1:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 12/5/2019 | 12:45:00 AM | 1:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | | HONOLULU | 96815 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | OTHER MISC. | 12/5/2019 | 2:18:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | | HONOLULU | 96815 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 12/5/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | | HONOLULU | 96815 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 12/5/2019 | NULL | NULL | 0 VIOLATION | NULL |
| D1028 | 7-ELEVEN STORES NO. 54259 | RETAIL | 1960 KAPIOLANI BLVD | | HONOLULU | 96826 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/6/2019 | 11:00:00 PM | 11:24:00 PM | 0 VIOLATION | NULL |
| E0374 | AQUA LOUNGE | DISPENSER | 1320 KALANI ST, #116 | | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/6/2019 | 12:09:00 AM | 12:22:00 AM | 0 VIOLATION | NULL |
| E0384 | HALONA LOUNGE | DISPENSER | 1350 MOOKAULA ST | | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/6/2019 | 12:03:00 AM | 12:07:00 AM | 0 VIOLATION | NULL |
| E0452 | O'TOOLE'S IRISH PUB | DISPENSER | 902 NUUANU AVE | | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/6/2019 | 12:54:00 AM | 1:06:00 AM | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/6/2019 | 2:12:00 AM | 2:12:00 AM | 0 VIOLATION | NULL |
| E1273 | BACK TO VEGAS | DISPENSER | 1320 KALANI ST | | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/6/2019 | 12:22:00 AM | 12:32:00 AM | 0 VIOLATION | NULL |
| E1287 | CLUB WAVE | DISPENSER | 1245 MOOKAULA ST | | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/6/2019 | 12:34:00 AM | 12:39:00 AM | 0 VIOLATION | NULL |
| E1429 | BAR 35 | DISPENSER | 35 N. HOTEL ST | | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/6/2019 | 2:13:00 AM | 2:14:00 AM | 0 VIOLATION | NULL |
| E1439 | NEXT DOOR PARTNERS LLC | DISPENSER | 43 N. HOTEL ST | | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/6/2019 | 2:14:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| N8086 | THE ARTS AT MARKS GARAGE | SPECIAL NON FEE | 1159 NUUANU AVE | | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/6/2019 | 9:44:00 PM | 10:45:00 PM | 0 VIOLATION | NULL |
| R0357 | MICHEL'S AT THE COLONY SURF | RESTAURANT | 2895 KALAKAUA AVE | | HONOLULU | 96815 | SVONGPHILA | DUMMY | DUMMY | DUMMY | AUDIT FINDINGS | 12/6/2019 | 8:47:00 PM | 8:57:00 PM | 0 VIOLATION | NULL |
| R0357 | MICHEL'S AT THE COLONY SURF | RESTAURANT | 2895 KALAKAUA AVE | | HONOLULU | 96815 | SVONGPHILA | DUMMY | DUMMY | DUMMY | AUDIT FINDINGS | 12/6/2019 | 8:47:00 PM | 8:57:00 PM | 2041 DISCREPANCY | 2019-9988 |
| R0700 | MEXICO FIESTA | RESTAURANT | 377 KEAHOLE ST, BLDG. C-1A | | HONOLULU | 96825 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | COMPLAINT | 12/6/2019 | 8:29:00 PM | 9:24:00 PM | 0 VIOLATION | NULL |
| R1156 | FETE | RESTAURANT | 2 NORTH HOTEL STREET, SPACE 1 | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/6/2019 | 2:10:00 AM | 2:11:00 AM | 0 VIOLATION | NULL |
| R1160 | PHO VIETNAM INC. | RESTAURANT | 52 N. HOTEL ST, SUITES 113/114 | HONOLULU | 96813 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/6/2019 | 2:18:00 AM | 2:18:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 12/6/2019 | 1:20:00 AM | 1:28:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 12/6/2019 | 2:28:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | | HONOLULU | 96815 | SVONGPHILA | DUMMY | DUMMY | DUMMY | NOT-SPECIFIED | 12/6/2019 | NULL | NULL | 0 VIOLATION | NULL |
| D0639 | NON-STOP CONVENIENCE INC. | RETAIL | 98-020 KAMEHAMEHA HWY | AIEA | 96701 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/7/2019 | 10:00:00 PM | 11:00:00 PM | 0 VIOLATION | NULL |
| D0997 | MAS LIQUOR & TOBACCO | RETAIL | 1726 KAPIOLANI BLVD, SUITE 101 | HONOLULU | 96814 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/7/2019 | 10:05:00 PM | 10:15:00 PM | 0 VIOLATION | NULL |
| D1272 | THUMBS UP MARKET | RETAIL | 411 N. KING ST | | HONOLULU | 96817 | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | DUMMY | COMPLAINT | 12/7/2019 | 4:02:00 PM | 5:15:00 PM | 13337 COMPLAINT AND SUM | NULL |
| D1272 | THUMBS UP MARKET | RETAIL | 411 N. KING ST | | HONOLULU | 96817 | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | DUMMY | COMPLAINT | 12/7/2019 | 4:02:00 PM | 5:15:00 PM | 27270 VIOLATION | 2019-0434 |
| D1272 | THUMBS UP MARKET | RETAIL | 411 N. KING ST | | HONOLULU | 96813 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/7/2019 | 4:02:00 PM | 5:15:00 PM | 0 VIOLATION | NULL |
| E0226 | CLUB SUNDANCE | DISPENSER | 703 QUEEN ST | | HONOLULU | 96813 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/7/2019 | 2:12:00 AM | 2:14:00 AM | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/7/2019 | 12:47:00 AM | 12:49:00 AM | 0 VIOLATION | NULL |
| E1266 | CHRISTINE'S LOUNGE | DISPENSER | 98-020 KAMEHAMEHA HWY | AIEA | 96701 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/7/2019 | 11:02:00 PM | 11:05:00 PM | 0 VIOLATION | NULL |
| E1271 | HOOK'D PAN ROAST | DISPENSER | 1035 KAPIOLANI BLVD | | HONOLULU | 96814 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/7/2019 | 2:09:00 AM | 2:09:00 AM | 0 VIOLATION | NULL |
| E1407 | SCARLET HONOLULU, INC. | RESTAURANT | 80 S. PAUAHI ST | | HONOLULU | 96813 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | COMPLAINT | 12/7/2019 | 11:14:00 AM | 12:58:00 AM | 0 VIOLATION | NULL |
| E1453 | SIAM PARADISE RESTAURANT AND | DISPENSER | 1336 DILLINGHAM BLVD | | HONOLULU | 96817 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/7/2019 | 1:10:00 AM | 1:17:00 AM | 0 VIOLATION | NULL |
| E1462 | TAPA'S | DISPENSER | 407 SEASIDE AVE, 2ND FL | | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/7/2019 | 11:40:00 PM | 11:50:00 PM | 0 VIOLATION | NULL |
| E1538 | HIBISCUS CLUB | DISPENSER | 342 WARD AVE | | HONOLULU | 96814 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/7/2019 | 2:10:00 AM | 2:11:00 AM | 0 VIOLATION | NULL |
| E1577 | SIN LOUNGE | DISPENSER | 1111 NUUANU AVENUE, SUITE 1 | HONOLULU | 96817 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/7/2019 | 12:52:00 AM | 12:55:00 AM | 0 VIOLATION | NULL |
| R0359 | RESTAURANT KUNI | RESTAURANT | 94-210 LEOKANE ST | WAIPAHU | 96797 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/7/2019 | 10:20:00 PM | 10:20:00 PM | 0 VIOLATION | NULL |
| R1075 | BUHO COCINA Y CANTINA | RESTAURANT | 2250 KALAKAUA AVE, #525 | | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/7/2019 | 11:30:00 PM | 11:45:00 PM | 0 VIOLATION | NULL |
| R1107 | MANICHI RAMEN | RESTAURANT | 1430 KONA ST, #101 | | HONOLULU | 96814 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/7/2019 | 8:53:00 PM | 9:07:00 PM | 0 VIOLATION | NULL |
| R1107 | MANICHI RAMEN | RESTAURANT | 1430 KONA ST, #101 | | HONOLULU | 96814 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/7/2019 | 8:53:00 PM | 9:07:00 PM | 27371 VIOLATION | 2019-0440 |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/7/2019 | 11:00:00 PM | 11:50:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 12/7/2019 | 1:40:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/7/2019 | 12:15:00 AM | 1:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/7/2019 | 12:13:00 AM | 1:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 12/7/2019 | 2:16:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | COMPLAINT | 12/7/2019 | 1:00:00 AM | 1:15:00 AM | 0 VIOLATION | NULL |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R1070 | BREWD | RESTAURANT | 3441 WAIALAE AVE | HONOLULU | 96816 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/10/2020 12:42:00 AM 12:45:00 AM | 0 VIOLATION | NULL |
| R1070 | BREWD | RESTAURANT | 3441 WAIALAE AVE | HONOLULU | 96816 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/10/2020 12:42:00 AM 12:45:00 AM | 0 VIOLATION | NULL |
| R1336 | LIKO'S TAP & TABLE | RESTAURANT | 377 KEAHOLE ST, STORE C-2 | HONOLULU | 96825 SPEREZ | DUMMY | DUMMY | DUMMY | LEGAL SERVICE-NOTICE OF HEA | 1/10/2020 5:40:00 PM 5:57:00 PM | 0 VIOLATION | NULL |
| T0242 | SOUP HOUSE & KARAOKE Q | RESTAURANT | 1491 S. KING ST, SPACE 105 | HONOLULU | 96814 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | WARNING FOLLOW-UP | 1/10/2020 12:14:00 AM 12:19:00 AM | 0 VIOLATION | NULL |
| T0242 | SOUP HOUSE & KARAOKE Q | RESTAURANT | 1491 S. KING ST, SPACE 105 | HONOLULU | 96814 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/10/2020 12:14:00 AM 12:19:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 1/10/2020 11:40:00 PM 12:08:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 1/10/2020 1:10:00 AM 1:29:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 1/10/2020 2:21:00 AM 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 SPEREZ | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/10/2020 7:25:00 PM 10:00:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/10/2020 11:28:00 PM 11:35:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/10/2020 2:21:00 AM 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/10/2020 11:40:00 PM 12:08:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NOT-SPECIFIED | 1/10/2020 11:43:00 PM 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/10/2020 1:10:00 AM 1:29:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 1/10/2020 NULL NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 SPEREZ | DUMMY | DUMMY | DUMMY | NOT-SPECIFIED | 1/10/2020 NULL NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 1/10/2020 NULL NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NOT-SPECIFIED | 1/10/2020 NULL NULL | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 1:34:00 AM 1:52:00 AM | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 1:34:00 AM 1:52:00 AM | 0 VIOLATION | NULL |
| E1330 | CLUB SPLASH | DISPENSER | 1360 S. KING ST | HONOLULU | 96814 WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 9:04:00 PM 9:11:00 PM | 0 VIOLATION | NULL |
| E1330 | CLUB SPLASH | DISPENSER | 1360 S. KING ST | HONOLULU | 96814 WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 9:04:00 PM 9:11:00 PM | 0 VIOLATION | NULL |
| E1330 | CLUB SPLASH | DISPENSER | 1360 S. KING ST | HONOLULU | 96814 WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 9:04:00 PM 9:11:00 PM | 27392 VIOLATION | 2020-0021 |
| E1429 | BAR 35 | DISPENSER | 35 N. HOTEL ST | HONOLULU | 96817 WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 2:06:00 AM 2:08:00 AM | 0 VIOLATION | NULL |
| E1429 | BAR 35 | DISPENSER | 35 N. HOTEL ST | HONOLULU | 96817 FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 2:06:00 AM 2:08:00 AM | 0 VIOLATION | NULL |
| E1439 | NEXT DOOR PARTNERS LLC | DISPENSER | 43 N. HOTEL ST | HONOLULU | 96817 WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 2:09:00 AM 2:11:00 AM | 0 VIOLATION | NULL |
| E1439 | NEXT DOOR PARTNERS LLC | DISPENSER | 43 N. HOTEL ST | HONOLULU | 96817 FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 2:09:00 AM 2:11:00 AM | 0 VIOLATION | NULL |
| E1469 | TIPSY PIG II BAR AND GRILL | DISPENSER | 1272 S. KING ST | HONOLULU | 96814 FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 12:50:00 AM 1:03:00 AM | 0 VIOLATION | NULL |
| E1469 | TIPSY PIG II BAR AND GRILL | DISPENSER | 1272 S. KING ST | HONOLULU | 96814 WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 12:50:00 AM 1:03:00 AM | 0 VIOLATION | NULL |
| E1472 | THE MANIFEST BAR/ROYAL ARCAD | DISPENSER | 32 & 34 N. HOTEL ST | HONOLULU | 96817 FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 2:12:00 AM 2:14:00 AM | 0 VIOLATION | NULL |
| E1472 | THE MANIFEST BAR/ROYAL ARCAD | DISPENSER | 32 & 34 N. HOTEL ST | HONOLULU | 96817 WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 2:12:00 AM 2:14:00 AM | 0 VIOLATION | NULL |
| E1523 | HARBOR PUB INC. | DISPENSER | 1765 ALA MOANA BLVD | HONOLULU | 96815 FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 12:00:00 AM 12:05:00 AM | 0 VIOLATION | NULL |
| E1523 | HARBOR PUB INC. | DISPENSER | 1765 ALA MOANA BLVD | HONOLULU | 96815 WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 12:00:00 AM 12:05:00 AM | 0 VIOLATION | NULL |
| E1577 | SIN LOUNGE | DISPENSER | 1111 NUUANU AVENUE, SUITE 1 | HONOLULU | 96817 WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 1:15:00 AM 1:30:00 AM | 0 VIOLATION | NULL |
| E1577 | SIN LOUNGE | DISPENSER | 1111 NUUANU AVENUE, SUITE 1 | HONOLULU | 96817 WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 1:15:00 AM 1:30:00 AM | 0 VIOLATION | NULL |
| E1577 | SIN LOUNGE | DISPENSER | 1111 NUUANU AVENUE, SUITE 1 | HONOLULU | 96817 WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 10:26:00 PM 10:26:00 PM | 0 VIOLATION | NULL |
| E1577 | SIN LOUNGE | DISPENSER | 1111 NUUANU AVENUE, SUITE 1 | HONOLULU | 96817 WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 10:26:00 PM 10:26:00 PM | 0 VIOLATION | NULL |
| E1598 | DRYBAR | DISPENSER | 2330 KALAKAUA AVE, SPACE 148 | HONOLULU | 96815 WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 9:50:00 PM 10:05:00 PM | 0 VIOLATION | NULL |
| E1598 | DRYBAR | DISPENSER | 2330 KALAKAUA AVE, SPACE 148 | HONOLULU | 96815 FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 9:50:00 PM 10:05:00 PM | 0 VIOLATION | NULL |
| L0061 | THE LAYLOW | HOTEL | 2299 KUHIO AVE | HONOLULU | 96815 FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 11:25:00 PM 11:45:00 PM | 0 VIOLATION | NULL |
| L0061 | THE LAYLOW | HOTEL | 2299 KUHIO AVE | HONOLULU | 96815 WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 11:25:00 PM 11:45:00 PM | 0 VIOLATION | NULL |
| L0063 | THE EQLUS HOTEL | HOTEL | 1696 ALA MOANA BLVD | HONOLULU | 96815 FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 12:11:00 AM 12:16:00 AM | 0 VIOLATION | NULL |
| L0063 | THE EQLUS HOTEL | HOTEL | 1696 ALA MOANA BLVD | HONOLULU | 96815 WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 12:11:00 AM 12:16:00 AM | 0 VIOLATION | NULL |
| R0879 | J DOLAN'S | RESTAURANT | 1149 BETHEL ST, SUITE 1147 | HONOLULU | 96813 WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 10:30:00 PM 10:40:00 PM | 0 VIOLATION | NULL |
| R0879 | J DOLAN'S | RESTAURANT | 1149 BETHEL ST, SUITE 1147 | HONOLULU | 96813 WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 10:30:00 PM 10:40:00 PM | 0 VIOLATION | NULL |
| R1366 | SHOREFYRE | RESTAURANT | 2330 KALAKAUA AVE, UNIT #396 | HONOLULU | 96815 FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 9:27:00 PM 9:45:00 PM | 0 VIOLATION | NULL |
| R1366 | SHOREFYRE | RESTAURANT | 2330 KALAKAUA AVE, UNIT #396 | HONOLULU | 96815 FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 9:27:00 PM 9:45:00 PM | 27100 VIOLATION | 2020-0027 |
| R1366 | SHOREFYRE | RESTAURANT | 2330 KALAKAUA AVE, UNIT #396 | HONOLULU | 96815 WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 9:27:00 PM 9:45:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | OTHER MISC. | 1/11/2020 2:25:00 AM 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 11:20:00 PM 12:30:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 11:20:00 PM 12:30:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 9:20:00 PM 10:15:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 10:45:00 PM 11:00:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 1/11/2020 2:25:00 AM 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 10:45:00 PM 11:00:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 9:20:00 PM 10:15:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 10:25:00 PM 11:05:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 10:25:00 PM 11:05:00 PM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 1/11/2020 NULL NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 1/11/2020 NULL NULL | 0 VIOLATION | NULL |
| I0089 | CLUB KOMO MAI | CABARET | 45-934 KAMEHAMEHA HWY | KANEOHE | 96744 PLAGAPA | DUMMY | DUMMY | DUMMY | AUDIT FINDINGS | 1/13/2020 12:00:00 AM 12:00:00 AM | 0 VIOLATION | NULL |
| I0089 | CLUB KOMO MAI | CABARET | 45-934 KAMEHAMEHA HWY | KANEOHE | 96744 PLAGAPA | DUMMY | DUMMY | DUMMY | AUDIT FINDINGS | 1/13/2020 12:00:00 AM 12:00:00 AM | 2043 DISCREPANCY | 2020-9988 |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 PLAGAPA | DUMMY | DUMMY | DUMMY | NOT-SPECIFIED | 1/13/2020 NULL NULL | 0 VIOLATION | NULL |
| E0326 | CLUB BUSINESS | DISPENSER | 1346 KAPIOLANI BLVD | HONOLULU | 96814 SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/15/2020 2:16:00 AM 2:22:00 AM | 0 VIOLATION | NULL |
| E1258 | NEW GREEN TEE | DISPENSER | 1414 DILLINGHAM BLVD | HONOLULU | 96817 SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/15/2020 12:30:00 AM 12:51:00 AM | 0 VIOLATION | NULL |
| E1258 | NEW GREEN TEE | DISPENSER | 1414 DILLINGHAM BLVD | HONOLULU | 96817 SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/15/2020 12:30:00 AM 12:51:00 AM | 27408 VIOLATION | 2020-0030 |
| R0613 | DAVE & BUSTER'S | RESTAURANT | 1030 AUAHI ST | HONOLULU | 96814 SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/15/2020 2:31:00 AM 2:37:00 AM | 0 VIOLATION | NULL |
| R1131 | KING RESTAURANT & BAR | RESTAURANT | 1340 KAPIOLANI BLVD | HONOLULU | 96814 SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/15/2020 2:25:00 AM 2:26:00 AM | 0 VIOLATION | NULL |
| R1338 | OFF THE WALL CRAFT BEER AND W | RESTAURANT | 1170 AUAHI ST SPACE #140 | HONOLULU | 96814 SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/15/2020 2:30:00 AM 2:30:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 1/15/2020 1:05:00 AM 1:48:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 1/15/2020 2:40:00 AM 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 1/15/2020 NULL NULL | 0 VIOLATION | NULL |
| D0022 | ABC STORE NO. 35 | RETAIL | 2546 LEMON RD, SUITE 104 | HONOLULU | 96815 FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/16/2020 10:08:00 PM 10:39:00 PM | 0 VIOLATION | NULL |
| D0022 | ABC STORE NO. 35 | RETAIL | 2546 LEMON RD, SUITE 104 | HONOLULU | 96815 FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/16/2020 10:08:00 PM 10:39:00 PM | 0 VIOLATION | NULL |
| D0052 | BOBBY'S AT WAIMANALO, INC. | RETAIL | 41-867 KALANIANAOLE HWY | WAIMANALO | 96795 FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/16/2020 11:11:00 PM 11:11:00 PM | 0 VIOLATION | NULL |
| D0052 | BOBBY'S AT WAIMANALO, INC. | RETAIL | 41-867 KALANIANAOLE HWY | WAIMANALO | 96795 SPEREZ | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/16/2020 11:11:00 PM 11:11:00 PM | 0 VIOLATION | NULL |
| D0639 | NON-STOP CONVENIENCE INC. | RETAIL | 98-020 KAMEHAMEHA HWY | AIEA | 96701 GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/16/2020 9:36:00 PM 9:41:00 PM | 0 VIOLATION | NULL |

| ID | Name | Type | Address | City | Zip | Insp1 | Insp2 | Insp3 | Insp4 | Investigation | Date | Time Start | Time End | Violation | NULL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R1333 | WORKPLAY LLC | RESTAURANT | 814 ILANIWAI ST | HONOLULU | 96813 | FREDERICK.KRUSE | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 1/17/2020 | 1:16:00 AM | 1:20:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | OTHER MISC. | 1/17/2020 | 2:23:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/17/2020 | 11:25:00 PM | 11:38:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 1/17/2020 | 10:45:00 PM | 10:54:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 1/17/2020 | 12:45:00 AM | 12:50:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 1/17/2020 | 2:30:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 1/17/2020 | 10:00:00 PM | 10:10:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | SPEREZ | DUMMY | DUMMY | OTHER MISC. | 1/17/2020 | 10:45:00 PM | 10:54:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | SPEREZ | DUMMY | DUMMY | OTHER MISC. | 1/17/2020 | 12:45:00 AM | 12:50:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | SPEREZ | DUMMY | DUMMY | OTHER MISC. | 1/17/2020 | 2:30:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 1/17/2020 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 1/17/2020 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 1/17/2020 | NULL | NULL | 0 VIOLATION | NULL |
| D0148 | 7-ELEVEN STORES NO. 54257 | RETAIL | 515 PEPEEKEO ST | HONOLULU | 96813 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2020 | 10:40:00 PM | 11:00:00 PM | 0 VIOLATION | NULL |
| D0148 | 7-ELEVEN STORES NO. 54257 | RETAIL | 515 PEPEEKEO ST | HONOLULU | 96825 | SPEREZ | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2020 | 10:40:00 PM | 11:00:00 PM | 0 VIOLATION | NULL |
| D0204 | Y & A HAWAII CORPORATION | RETAIL | 417 NOHONANI ST | HONOLULU | 96815 | FREDERICK.KRUSE | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2020 | 11:29:00 PM | 11:49:00 PM | 0 VIOLATION | NULL |
| D0204 | Y & A HAWAII CORPORATION | RETAIL | 417 NOHONANI ST | HONOLULU | 96815 | SPEREZ | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2020 | 11:29:00 PM | 11:49:00 PM | 0 VIOLATION | NULL |
| D0490 | SALT LAKE WINES AND SPIRITS | RETAIL | 848 ALA LILIKOI ST | HONOLULU | 96818 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2020 | 10:28:00 PM | 10:48:00 PM | 0 VIOLATION | NULL |
| D0995 | 21 MART | RETAIL | 1135 N. SCHOOL ST | HONOLULU | 96817 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2020 | 9:45:00 PM | 10:00:00 PM | 0 VIOLATION | NULL |
| D1275 | 7-ELEVEN STORES | RETAIL | 4960 KAPOLEI PKWY | KAPOLEI | 96707 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2020 | 11:30:00 PM | 11:50:00 PM | 0 VIOLATION | NULL |
| E0107 | MISTY I | DISPENSER | 1224 KONA ST | HONOLULU | 96814 | SPEREZ | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2020 | 2:22:00 AM | 2:23:00 AM | 0 VIOLATION | NULL |
| E0107 | MISTY I | DISPENSER | 1224 KONA ST | HONOLULU | 96814 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2020 | 2:22:00 AM | 2:23:00 AM | 0 VIOLATION | NULL |
| E0364 | J & C BAR & GRILL | LOUNGE | 812-A LEHUA AVE | PEARL CITY | 96782 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2020 | 12:53:00 AM | 12:56:00 AM | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2020 | 2:11:00 AM | 2:11:00 AM | 0 VIOLATION | NULL |
| E0963 | CLUB JOIN US | DISPENSER | 945 KAMEHAMEHA HWY | PEARL CITY | 96782 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2020 | 12:50:00 AM | 12:51:00 AM | 0 VIOLATION | NULL |
| E1017 | CLUB CHANCE | DISPENSER | 98-190 KAMEHAMEHA HWY | AIEA | 96701 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2020 | 1:07:00 AM | 1:08:00 AM | 0 VIOLATION | NULL |
| E1032 | CLUB BONITA | DISPENSER | 98-199 KAMEHAMEHA HWY, SUI | AIEA | 96701 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2020 | 1:01:00 AM | 1:06:00 AM | 0 VIOLATION | NULL |
| E1192 | KARAOKE HUT | DISPENSER | 909 KAPAHULU AVE | HONOLULU | 96816 | FREDERICK.KRUSE | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2020 | 12:04:00 AM | 12:11:00 AM | 0 VIOLATION | NULL |
| E1192 | KARAOKE HUT | DISPENSER | 909 KAPAHULU AVE | HONOLULU | 96816 | SPEREZ | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2020 | 12:04:00 AM | 12:11:00 AM | 0 VIOLATION | NULL |
| E1271 | HOOK'D PAN ROAST | DISPENSER | 1035 KAPIOLANI BLVD | HONOLULU | 96814 | SPEREZ | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2020 | 1:21:00 AM | 1:26:00 AM | 0 VIOLATION | NULL |
| E1271 | HOOK'D PAN ROAST | DISPENSER | 1035 KAPIOLANI BLVD | HONOLULU | 96814 | SPEREZ | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2020 | 1:21:00 AM | 1:26:00 AM | 0 VIOLATION | NULL |
| E1467 | HAWAIIAN BRIAN'S BILLIARDS | DISPENSER | 1687 KALAUOKALANI WAY | HONOLULU | 96814 | SPEREZ | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2020 | 12:47:00 AM | 1:16:00 AM | 0 VIOLATION | NULL |
| E1467 | HAWAIIAN BRIAN'S BILLIARDS | DISPENSER | 1687 KALAUOKALANI WAY | HONOLULU | 96814 | FREDERICK.KRUSE | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2020 | 12:47:00 AM | 1:16:00 AM | 0 VIOLATION | NULL |
| E1472 | THE MANIFEST BAR/ROYAL ARCAD | DISPENSER | 32 & 34 N. HOTEL ST | HONOLULU | 96817 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2020 | 2:06:00 AM | 2:07:00 AM | 0 VIOLATION | NULL |
| E1530 | AIR PARK KARAOKE | DISPENSER | 510 PIIKOI ST, SUITES 201/202 | HONOLULU | 96814 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2020 | 2:17:00 AM | 2:20:00 AM | 0 VIOLATION | NULL |
| E1530 | AIR PARK KARAOKE | DISPENSER | 510 PIIKOI ST, SUITES 201/202 | HONOLULU | 96814 | SPEREZ | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2020 | 2:17:00 AM | 2:20:00 AM | 0 VIOLATION | NULL |
| E1533 | REMIXX BAR & GRILL | DISPENSER | 434 PIIKOI ST | HONOLULU | 96814 | FREDERICK.KRUSE | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2020 | 2:25:00 AM | 2:27:00 AM | 0 VIOLATION | NULL |
| E1533 | REMIXX BAR & GRILL | DISPENSER | 434 PIIKOI ST | HONOLULU | 96814 | FREDERICK.KRUSE | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2020 | 2:25:00 AM | 2:27:00 AM | 0 VIOLATION | NULL |
| I0042 | THE DISTRICT PARLOR KARAOKE LO | CABARET | 1344 KONA ST | HONOLULU | 96814 | SPEREZ | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2020 | 1:55:00 AM | 2:15:00 AM | 0 VIOLATION | NULL |
| I0042 | THE DISTRICT PARLOR KARAOKE LO | CABARET | 1344 KONA ST | HONOLULU | 96814 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2020 | 1:55:00 AM | 2:15:00 AM | 0 VIOLATION | NULL |
| R0324 | LOUNGE AROS | RESTAURANT | 758 KAPAHULU AVE, SPACE B | HONOLULU | 96816 | SPEREZ | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2020 | 12:12:00 AM | 12:19:00 AM | 0 VIOLATION | NULL |
| R0324 | LOUNGE AROS | RESTAURANT | 758 KAPAHULU AVE, SPACE B | HONOLULU | 96816 | FREDERICK.KRUSE | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2020 | 12:12:00 AM | 12:19:00 AM | 0 VIOLATION | NULL |
| R0753 | DOWNBEAT DINER AND LOUNGE | RESTAURANT | 42 N. HOTEL ST | HONOLULU | 96817 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2020 | 2:08:00 AM | 2:09:00 AM | 0 VIOLATION | NULL |
| R1146 | A & G'S BAR AND GRILL | RESTAURANT | 87-2070 FARRINGTON HWY | WAIANAE | 96792 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2020 | 12:08:00 AM | 12:12:00 AM | 0 VIOLATION | NULL |
| R1326 | GYU-KAKU | RESTAURANT | 1339 N. SCHOOL ST | HONOLULU | 96817 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2020 | 10:01:00 PM | 10:14:00 PM | 0 VIOLATION | NULL |
| R1357 | STAXX SPORTS BAR & GRILL | RESTAURANT | 87-064 FARRINGTON HWY | WAIANAE | 96792 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2020 | 12:18:00 AM | 12:23:00 AM | 0 VIOLATION | NULL |
| T0237 | BILLION POCHA 1201 | DISPENSER | 1683 KALAKAUA AVE | HONOLULU | 96814 | SPEREZ | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2020 | 12:26:00 AM | 12:45:00 AM | 0 VIOLATION | NULL |
| T0237 | BILLION POCHA 1201 | DISPENSER | 1683 KALAKAUA AVE | HONOLULU | 96814 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2020 | 12:26:00 AM | 12:45:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2020 | 1:20:00 AM | 1:30:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 1/18/2020 | 2:35:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2020 | 2:20:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2020 | 2:35:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2020 | 11:20:00 PM | 12:50:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/18/2020 | 9:30:00 PM | 9:38:00 PM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 1/18/2020 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 1/18/2020 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 1/18/2020 | NULL | NULL | 0 VIOLATION | NULL |
| D0376 | 7-ELEVEN STORES NO. 54107 | RETAIL | 3546 WAIALAE AVE | HONOLULU | 96816 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/22/2020 | 11:51:00 PM | 12:04:00 AM | 0 VIOLATION | NULL |
| D0631 | MONA'S MARKET | RETAIL | 1414 DILLINGHAM BLVD | HONOLULU | 96817 | GLEN.NISHIGATA | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/22/2020 | 11:53:00 PM | 12:06:00 AM | 0 VIOLATION | NULL |
| D0631 | MONA'S MARKET | RETAIL | 1414 DILLINGHAM BLVD | HONOLULU | 96817 | SPEREZ | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/22/2020 | 11:53:00 PM | 12:06:00 AM | 0 VIOLATION | NULL |
| D1201 | 7-ELEVEN STORES | RETAIL | 555 N. KING ST | HONOLULU | 96817 | GLEN.NISHIGATA | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/22/2020 | 12:36:00 AM | 12:36:00 AM | 0 VIOLATION | NULL |
| D1201 | 7-ELEVEN STORES | RETAIL | 555 N. KING ST | HONOLULU | 96817 | SPEREZ | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/22/2020 | 12:36:00 AM | 12:36:00 AM | 0 VIOLATION | NULL |
| E0047 | STORAGE PRE STORAGE | DISPENSER | 2065 S. KING ST, SUITE 106 | HONOLULU | 96826 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/22/2020 | 1:04:00 AM | 1:04:00 AM | 0 VIOLATION | NULL |
| E0078 | HEARTMOON | DISPENSER | 2334 S. KING ST | HONOLULU | 96826 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/22/2020 | 1:11:00 AM | 1:16:00 AM | 0 VIOLATION | NULL |
| E0192 | PLATINUM LOUNGE | DISPENSER | 1270 N. KING ST | HONOLULU | 96817 | GLEN.NISHIGATA | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/22/2020 | 2:14:00 AM | 2:14:00 AM | 0 VIOLATION | NULL |
| E0192 | PLATINUM LOUNGE | DISPENSER | 1270 N. KING ST | HONOLULU | 96817 | SPEREZ | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/22/2020 | 2:14:00 AM | 2:14:00 AM | 0 VIOLATION | NULL |
| E0465 | EIGHT 50/LEEWARD BOWL | DISPENSER | 850 KAMEHAMEHA HWY | PEARL CITY | 96782 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/22/2020 | 9:52:00 PM | 10:00:00 PM | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | SPEREZ | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/22/2020 | 12:13:00 AM | 12:19:00 AM | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | SPEREZ | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/22/2020 | 2:00:00 AM | 2:21:00 AM | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | GLEN.NISHIGATA | SPEREZ | DUMMY | DUMMY | COMPLAINT | 1/22/2020 | 12:13:00 AM | 12:19:00 AM | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | GLEN.NISHIGATA | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/22/2020 | 2:00:00 AM | 2:21:00 AM | 0 VIOLATION | NULL |
| E0597 | TING'S PLACE | DISPENSER | 94-199 LEONUI ST | WAIPAHU | 96797 | SPEREZ | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/22/2020 | 12:59:00 AM | 1:02:00 AM | 0 VIOLATION | NULL |
| E0597 | TING'S PLACE | DISPENSER | 94-199 LEONUI ST | WAIPAHU | 96797 | GLEN.NISHIGATA | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/22/2020 | 12:59:00 AM | 1:02:00 AM | 0 VIOLATION | NULL |
| E0910 | KALIHI STATION | DISPENSER | 650 KOHOU ST | HONOLULU | 96817 | SPEREZ | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/22/2020 | 2:10:00 AM | 2:10:00 AM | 0 VIOLATION | NULL |
| E0910 | KALIHI STATION | DISPENSER | 650 KOHOU ST | HONOLULU | 96817 | GLEN.NISHIGATA | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/22/2020 | 2:10:00 AM | 2:10:00 AM | 0 VIOLATION | NULL |
| E1141 | THE LINKS RESTAURANT | DISPENSER | 404 KAPAHULU AVENUE | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/22/2020 | 2:12:00 AM | 2:12:00 AM | 0 VIOLATION | NULL |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | DUMMY | DUMMY | DUMMY | OTHER MISC. | 1/29/2020 12:00:00 AM  3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | DUMMY | DUMMY | DUMMY | NOT-SPECIFIED | 1/29/2020 NULL        NULL | 0 VIOLATION | NULL |
| D0022 | ABC STORE NO. 35 | RETAIL | 2546 LEMON RD, SUITE 104 | HONOLULU | 96815 | JACOB.FEARS | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/30/2020  8:56:00 PM  9:10:00 PM | 0 VIOLATION | NULL |
| D0319 | LONGS DRUGS #9954 | RETAIL | 2470 S. KING ST | HONOLULU | 96826 | JACOB.FEARS | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/30/2020  8:32:00 PM  8:43:00 PM | 0 VIOLATION | NULL |
| D1272 | THUMBS UP MARKET | RETAIL | 411 N. KING ST | HONOLULU | 96817 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | COMPLAINT | 1/30/2020  4:58:00 PM  5:45:00 PM | 0 VIOLATION | NULL |
| D1272 | THUMBS UP MARKET | RETAIL | 411 N. KING ST | HONOLULU | 96817 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | COMPLAINT | 1/30/2020  4:58:00 PM  5:45:00 PM | 14279 COMPLAINT AND SUN | NULL |
| D1272 | THUMBS UP MARKET | RETAIL | 411 N. KING ST | HONOLULU | 96817 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | COMPLAINT | 1/30/2020  4:58:00 PM  5:45:00 PM | 14280 COMPLAINT AND SUN | NULL |
| D1272 | THUMBS UP MARKET | RETAIL | 411 N. KING ST | HONOLULU | 96817 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | COMPLAINT | 1/30/2020  4:58:00 PM  5:45:00 PM | 27482 VIOLATION | 2020-0041 |
| E1596 | STUDY HALL SPORTS BAR & GRILL | DISPENSER | 1019 UNIVERSITY AVENUE, #1A | HONOLULU | 96826 | JACOB.FEARS | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/30/2020  8:32:00 PM  8:32:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | JACOB.FEARS | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/30/2020  8:51:00 PM  9:18:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 1/30/2020  9:36:00 PM 11:00:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | OTHER MISC. | 1/30/2020  6:01:00 PM 11:00:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | DUMMY | DUMMY | DUMMY | OTHER MISC. | 1/30/2020  4:40:00 PM  4:45:00 PM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 1/30/2020 NULL        NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | JACOB.FEARS | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 1/30/2020 NULL        NULL | 0 VIOLATION | NULL |
| D0490 | SALT LAKE WINES AND SPIRITS | RETAIL | 848 ALA LILIKOI ST | HONOLULU | 96818 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/31/2020  9:59:00 PM 10:29:00 PM | 0 VIOLATION | NULL |
| D0636 | 7-ELEVEN STORES NO. 54224 | RETAIL | 98-150 KAONOHI ST | AIEA | 96701 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/31/2020 10:51:00 PM 11:24:00 PM | 0 VIOLATION | NULL |
| D0636 | 7-ELEVEN STORES NO. 54224 | RETAIL | 98-150 KAONOHI ST | AIEA | 96701 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/31/2020 10:51:00 PM 11:24:00 PM | 27651 WARNING | NULL |
| D0779 | LONGS DRUGS #9317 | RETAIL | 590 FARRINGTON HWY | KAPOLEI | 96707 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/31/2020 11:54:00 PM 12:03:00 AM | 0 VIOLATION | NULL |
| D0859 | 7-ELEVEN STORES NO. 54250 | RETAIL | 1000 KAMOKILA BLVD | KAPOLEI | 96707 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/31/2020 12:07:00 AM 12:20:00 AM | 0 VIOLATION | NULL |
| D0859 | 7-ELEVEN STORES NO. 54250 | RETAIL | 1000 KAMOKILA BLVD | KAPOLEI | 96707 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/31/2020 12:07:00 AM 12:20:00 AM | 27652 WARNING | NULL |
| D0878 | NOMNOM | RETAIL | 4259 LAWEHANA ST | HONOLULU | 96818 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/31/2020 10:33:00 PM 10:41:00 PM | 0 VIOLATION | NULL |
| D1089 | COCO COVE | RETAIL | 2284 KALAKAUA AVE, SPACE A | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/31/2020 10:30:00 PM 10:38:00 PM | 0 VIOLATION | NULL |
| D1089 | COCO COVE | RETAIL | 2284 KALAKAUA AVE, SPACE A | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | SPEREZ | DUMMY | NORMAL INVESTIGATION | 1/31/2020 10:30:00 PM 10:38:00 PM | 0 VIOLATION | NULL |
| D1237 | HOLOHOLO CAFE AND MARKET | RETAIL | 2330 KUHIO AVE | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/31/2020 10:54:00 PM 10:57:00 PM | 0 VIOLATION | NULL |
| D1237 | HOLOHOLO CAFE AND MARKET | RETAIL | 2330 KUHIO AVE | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | SPEREZ | DUMMY | NORMAL INVESTIGATION | 1/31/2020 10:54:00 PM 10:57:00 PM | 0 VIOLATION | NULL |
| D1279 | AMA | RETAIL | 484 KAMOKILA BLVD | KAPOLEI | 96707 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/31/2020 12:23:00 AM 12:40:00 AM | 0 VIOLATION | NULL |
| D1279 | AMA | RETAIL | 484 KAMOKILA BLVD | KAPOLEI | 96707 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/31/2020 12:23:00 AM 12:40:00 AM | 27654 WARNING | NULL |
| D1279 | AMA | RETAIL | 484 KAMOKILA BLVD | KAPOLEI | 96707 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/31/2020 12:23:00 AM 12:40:00 AM | 27653 WARNING | NULL |
| E0015 | ANYPLACE COCKTAIL LOUNGE | DISPENSER | 2065 S. KING ST, RM. 101 | HONOLULU | 96826 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/31/2020  2:09:00 AM  2:10:00 AM | 0 VIOLATION | NULL |
| E0015 | ANYPLACE COCKTAIL LOUNGE | DISPENSER | 2065 S. KING ST, RM. 101 | HONOLULU | 96826 | WILLIAM.WALKER1 | FREDERICK.KRUSE | SPEREZ | DUMMY | NORMAL INVESTIGATION | 1/31/2020  2:09:00 AM  2:10:00 AM | 0 VIOLATION | NULL |
| E0413 | PERSUASION BAR AND LOUNGE | DISPENSER | 1679 MAKALOA ST | HONOLULU | 96814 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/31/2020 12:38:00 AM 12:47:00 AM | 0 VIOLATION | NULL |
| E0413 | PERSUASION BAR AND LOUNGE | DISPENSER | 1679 MAKALOA ST | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/31/2020 12:38:00 AM 12:47:00 AM | 0 VIOLATION | NULL |
| E0413 | PERSUASION BAR AND LOUNGE | DISPENSER | 1679 MAKALOA ST | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | SPEREZ | DUMMY | NORMAL INVESTIGATION | 1/31/2020 12:38:00 AM 12:47:00 AM | 27507 VIOLATION | 2020-0048 |
| E0633 | Y'S SPORTS BAR & GRILL | DISPENSER | 1775 S. KING ST | HONOLULU | 96826 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/31/2020  2:07:00 AM  2:07:00 AM | 0 VIOLATION | NULL |
| E0633 | Y'S SPORTS BAR & GRILL | DISPENSER | 1775 S. KING ST | HONOLULU | 96826 | WILLIAM.WALKER1 | FREDERICK.KRUSE | SPEREZ | DUMMY | NORMAL INVESTIGATION | 1/31/2020  2:07:00 AM  2:07:00 AM | 0 VIOLATION | NULL |
| E1565 | HOLOHOLO CAFE AND MARKET | DISPENSER | 2330 KUHIO AVE | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/31/2020 10:54:00 PM 10:57:00 PM | 0 VIOLATION | NULL |
| E1565 | HOLOHOLO CAFE AND MARKET | DISPENSER | 2330 KUHIO AVE | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/31/2020 10:54:00 PM 10:57:00 PM | 0 VIOLATION | NULL |
| L0061 | THE LAYLOW | HOTEL | 2299 KUHIO AVE | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | SPEREZ | DUMMY | THE LAYLOW | 1/31/2020  8:43:00 PM  8:47:00 PM | 0 VIOLATION | NULL |
| L0061 | THE LAYLOW | HOTEL | 2299 KUHIO AVE | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | THE LAYLOW | 1/31/2020  8:43:00 PM  8:47:00 PM | 0 VIOLATION | NULL |
| R0809 | ATLANTIS SEAFOOD & STEAK | RESTAURANT | 2284 KALAKAUA AVE | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/31/2020 10:15:00 PM 10:25:00 PM | 0 VIOLATION | NULL |
| R0809 | ATLANTIS SEAFOOD & STEAK | RESTAURANT | 2284 KALAKAUA AVE | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/31/2020 10:15:00 PM 10:25:00 PM | 0 VIOLATION | NULL |
| R0809 | ATLANTIS SEAFOOD & STEAK | RESTAURANT | 2284 KALAKAUA AVE | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | SPEREZ | DUMMY | NORMAL INVESTIGATION | 1/31/2020 10:15:00 PM 10:25:00 PM | 27395 VIOLATION | 2020-0058 |
| R0904 | PANDORA CAFE KARAOKE/BAR & G | RESTAURANT | 1526 MAKALOA ST | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/31/2020  1:26:00 AM  1:55:00 AM | 0 VIOLATION | NULL |
| R0904 | PANDORA CAFE KARAOKE/BAR & G | RESTAURANT | 1526 MAKALOA ST | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/31/2020  1:26:00 AM  1:55:00 AM | 27398 VIOLATION | 2020-0046 |
| R0904 | PANDORA CAFE KARAOKE/BAR & G | RESTAURANT | 1526 MAKALOA ST | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/1/2020  1:26:00 AM  1:55:00 AM | 27399 VIOLATION | 2020-0046 |
| R0904 | PANDORA CAFE KARAOKE/BAR & G | RESTAURANT | 1526 MAKALOA ST | HONOLULU | 96814 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/31/2020  1:26:00 AM  1:55:00 AM | 0 VIOLATION | NULL |
| R0994 | LUCKY BELLY | RESTAURANT | 50 N. HOTEL ST | HONOLULU | 96817 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/31/2020  2:12:00 AM  2:12:00 AM | 0 VIOLATION | NULL |
| R1160 | PHO VIETNAM INC. | RESTAURANT | 52 N. HOTEL ST, SUITES 113/114 | HONOLULU | 96813 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/31/2020  2:10:00 AM  2:10:00 AM | 0 VIOLATION | NULL |
| R1191 | ENCORE SALOON/ THE DALEY BUR | RESTAURANT | 10 N. HOTEL ST | HONOLULU | 96817 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/31/2020  2:16:00 AM  2:17:00 AM | 0 VIOLATION | NULL |
| R1228 | MARU SUSHI | RESTAURANT | 1731 KALAKAUA AVE, UNIT A,B,C | HONOLULU | 96826 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/31/2020 12:48:00 AM 12:51:00 AM | 0 VIOLATION | NULL |
| R1228 | MARU SUSHI | RESTAURANT | 1731 KALAKAUA AVE, UNIT A,B,C | HONOLULU | 96826 | WILLIAM.WALKER1 | FREDERICK.KRUSE | SPEREZ | DUMMY | NORMAL INVESTIGATION | 1/31/2020 12:48:00 AM 12:51:00 AM | 0 VIOLATION | NULL |
| R1230 | TORI TON | RESTAURANT | 2334 S. KING ST, UNIT B | HONOLULU | 96826 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/31/2020  2:11:00 AM  2:12:00 AM | 0 VIOLATION | NULL |
| R1230 | TORI TON | RESTAURANT | 2334 S. KING ST, UNIT B | HONOLULU | 96826 | WILLIAM.WALKER1 | FREDERICK.KRUSE | SPEREZ | DUMMY | NORMAL INVESTIGATION | 1/31/2020  2:11:00 AM  2:12:00 AM | 0 VIOLATION | NULL |
| R1257 | MARGARITAS | RESTAURANT | 808 SHERIDAN ST | HONOLULU | 96814 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/31/2020 12:58:00 AM  1:20:00 AM | 0 VIOLATION | NULL |
| R1257 | MARGARITAS | RESTAURANT | 808 SHERIDAN ST | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/31/2020 12:58:00 AM  1:20:00 AM | 0 VIOLATION | NULL |
| R1257 | MARGARITAS | RESTAURANT | 808 SHERIDAN ST | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | SPEREZ | DUMMY | NORMAL INVESTIGATION | 1/31/2020 12:58:00 AM  1:20:00 AM | 27396 VIOLATION | 2020-0050 |
| R1257 | MARGARITAS | RESTAURANT | 808 SHERIDAN ST | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | SPEREZ | DUMMY | NORMAL INVESTIGATION | 1/31/2020 12:58:00 AM  1:20:00 AM | 27397 WARNING | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 1/31/2020  1:30:00 AM  2:07:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | OTHER MISC. | 1/31/2020  2:23:00 AM  3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 1/31/2020  2:23:00 AM  3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/31/2020  9:35:00 PM  9:46:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/31/2020 11:00:00 PM 11:34:00 PM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 1/31/2020 NULL        NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 1/31/2020 NULL        NULL | 0 VIOLATION | NULL |
| D0594 | 7-ELEVEN STORES NO. 54211 | RETAIL | 2646 S. KING ST | HONOLULU | 96826 | SPEREZ | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/1/2020 11:20:00 PM 11:40:00 PM | 0 VIOLATION | NULL |
| D0594 | 7-ELEVEN STORES NO. 54211 | RETAIL | 2646 S. KING ST | HONOLULU | 96826 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/1/2020 11:20:00 PM 11:40:00 PM | 0 VIOLATION | NULL |
| D0594 | 7-ELEVEN STORES NO. 54211 | RETAIL | 2646 S. KING ST | HONOLULU | 96826 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/1/2020 11:20:00 PM 11:40:00 PM | 0 VIOLATION | NULL |
| E0553 | 8 FAT FAT 8 BAR & GRILLE | DISPENSER | 1327 S. BERETANIA ST | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/1/2020 11:58:00 PM 12:02:00 AM | 0 VIOLATION | NULL |
| E0553 | 8 FAT FAT 8 BAR & GRILLE | DISPENSER | 1327 S. BERETANIA ST | HONOLULU | 96814 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/1/2020 11:58:00 PM 12:02:00 AM | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | SPEREZ | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | COMPLAINT | 2/1/2020 12:30:00 AM 12:43:00 AM | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | FREDERICK.KRUSE | WILLIAM.WALKER1 | SPEREZ | DUMMY | NORMAL INVESTIGATION | 2/1/2020 12:30:00 AM 12:43:00 AM | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | FREDERICK.KRUSE | WILLIAM.WALKER1 | SPEREZ | DUMMY | NORMAL INVESTIGATION | 2/1/2020 12:30:00 AM 12:43:00 AM | 0 VIOLATION | NULL |

**Defendant's Exhibit #D-118**          **Page 119 of 594**

| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | SPEREZ | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | COMPLAINT | 2/1/2020 | 12:30:00 AM | 12:43:00 AM | 27410 | WARNING | NULL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1251 | LAURA'S CAMELOT RESTAURANT & | DISPENSER | 818 SHERIDAN ST, #100 | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | SPEREZ | DUMMY | NORMAL INVESTIGATION | 2/1/2020 | 2:08:00 AM | 2:08:00 AM | 0 | VIOLATION | NULL |
| E1251 | LAURA'S CAMELOT RESTAURANT & | DISPENSER | 818 SHERIDAN ST, #100 | HONOLULU | 96814 | FREDERICK.KRUSE | WILLIAM.WALKER1 | SPEREZ | DUMMY | NORMAL INVESTIGATION | 2/1/2020 | 2:08:00 AM | 2:08:00 AM | 0 | VIOLATION | NULL |
| E1327 | CLUB THE BOSS | DISPENSER | 706A SHERIDAN ST | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | SPEREZ | DUMMY | NORMAL INVESTIGATION | 2/1/2020 | 2:10:00 AM | 2:12:00 AM | 0 | VIOLATION | NULL |
| E1327 | CLUB THE BOSS | DISPENSER | 706A SHERIDAN ST | HONOLULU | 96814 | FREDERICK.KRUSE | WILLIAM.WALKER1 | SPEREZ | DUMMY | NORMAL INVESTIGATION | 2/1/2020 | 2:10:00 AM | 2:12:00 AM | 0 | VIOLATION | NULL |
| E1507 | REPUBLIK | DISPENSER | 1349 KAPIOLANI BLVD, #20 | HONOLULU | 96814 | FREDERICK.KRUSE | WILLIAM.WALKER1 | SPEREZ | DUMMY | NORMAL INVESTIGATION | 2/1/2020 | 10:39:00 PM | 11:09:00 PM | 0 | VIOLATION | NULL |
| E1507 | REPUBLIK | DISPENSER | 1349 KAPIOLANI BLVD, #20 | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | SPEREZ | DUMMY | NORMAL INVESTIGATION | 2/1/2020 | 10:39:00 PM | 11:09:00 PM | 0 | VIOLATION | NULL |
| E1507 | REPUBLIK | DISPENSER | 1349 KAPIOLANI BLVD, #20 | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/1/2020 | 10:39:00 PM | 11:09:00 PM | 0 | VIOLATION | NULL |
| I0062 | PURE HAWAII GENTLEMEN'S CLUB | CABARET | 985 DILLINGHAM BLVD | HONOLULU | 96817 | WILLIAM.WALKER1 | FREDERICK.KRUSE | SPEREZ | DUMMY | NORMAL INVESTIGATION | 2/1/2020 | 10:07:00 PM | 10:17:00 PM | 0 | VIOLATION | NULL |
| I0062 | PURE HAWAII GENTLEMEN'S CLUB | CABARET | 985 DILLINGHAM BLVD | HONOLULU | 96817 | SPEREZ | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | WARNING FOLLOW-UP | 2/1/2020 | 10:07:00 PM | 10:17:00 PM | 0 | VIOLATION | NULL |
| I0062 | PURE HAWAII GENTLEMEN'S CLUB | CABARET | 985 DILLINGHAM BLVD | HONOLULU | 96817 | FREDERICK.KRUSE | WILLIAM.WALKER1 | SPEREZ | DUMMY | NORMAL INVESTIGATION | 2/1/2020 | 10:07:00 PM | 10:17:00 PM | 0 | VIOLATION | NULL |
| L0007 | ILIKAI HOTEL | HOTEL | 1777 ALA MOANA BLVD | HONOLULU | 96815 | SPEREZ | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | COMPLAINT | 2/1/2020 | 8:07:00 PM | 8:23:00 PM | 0 | VIOLATION | NULL |
| L0007 | ILIKAI HOTEL | HOTEL | 1777 ALA MOANA BLVD | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | SPEREZ | DUMMY | NORMAL INVESTIGATION | 2/1/2020 | 8:07:00 PM | 8:23:00 PM | 0 | VIOLATION | NULL |
| L0007 | ILIKAI HOTEL | HOTEL | 1777 ALA MOANA BLVD | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | SPEREZ | DUMMY | NORMAL INVESTIGATION | 2/1/2020 | 10:07:00 PM | 8:23:00 PM | 0 | VIOLATION | NULL |
| R0282 | KIRIN RESTAURANT | RESTAURANT | 2424 KALAKAUA AVE, #102 | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | SPEREZ | DUMMY | COMPLAINT | 2/1/2020 | 11:25:00 PM | 9:03:00 PM | 0 | VIOLATION | NULL |
| R0282 | KIRIN RESTAURANT | RESTAURANT | 2424 KALAKAUA AVE, #102 | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | SPEREZ | DUMMY | NORMAL INVESTIGATION | 2/1/2020 | 8:33:00 PM | 8:40:00 PM | 0 | VIOLATION | NULL |
| R0282 | KIRIN RESTAURANT | RESTAURANT | 2424 KALAKAUA AVE, #102 | HONOLULU | 96815 | SPEREZ | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | COMPLAINT | 2/1/2020 | 8:33:00 PM | 8:40:00 PM | 0 | VIOLATION | NULL |
| R0904 | PANDORA CAFE KARAOKE/BAR & G | RESTAURANT | 1526 MAKALOA ST | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | SPEREZ | DUMMY | NORMAL INVESTIGATION | 2/1/2020 | 9:49:00 PM | 9:52:00 PM | 0 | VIOLATION | NULL |
| R0904 | PANDORA CAFE KARAOKE/BAR & G | RESTAURANT | 1526 MAKALOA ST | HONOLULU | 96814 | SPEREZ | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/1/2020 | 9:49:00 PM | 9:52:00 PM | 0 | VIOLATION | NULL |
| R0904 | PANDORA CAFE KARAOKE/BAR & G | RESTAURANT | 1526 MAKALOA ST | HONOLULU | 96814 | FREDERICK.KRUSE | WILLIAM.WALKER1 | SPEREZ | DUMMY | NORMAL INVESTIGATION | 2/1/2020 | 9:49:00 PM | 9:52:00 PM | 0 | VIOLATION | NULL |
| R1028 | BACK ALLEY CAFE | RESTAURANT | 920 SHERIDAN ST | HONOLULU | 96814 | FREDERICK.KRUSE | WILLIAM.WALKER1 | SPEREZ | DUMMY | NORMAL INVESTIGATION | 2/1/2020 | 2:07:00 AM | 2:08:00 AM | 0 | VIOLATION | NULL |
| R1028 | BACK ALLEY CAFE | RESTAURANT | 920 SHERIDAN ST | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | SPEREZ | DUMMY | NORMAL INVESTIGATION | 2/1/2020 | 2:07:00 AM | 2:08:00 AM | 0 | VIOLATION | NULL |
| R1085 | LIVESTOCK TAVERN/THE TCHIN TC | RESTAURANT | 49 N. HOTEL ST | HONOLULU | 96817 | WILLIAM.WALKER1 | FREDERICK.KRUSE | SPEREZ | DUMMY | WARNING FOLLOW-UP | 2/1/2020 | 12:47:00 AM | 12:54:00 AM | 0 | VIOLATION | NULL |
| R1085 | LIVESTOCK TAVERN/THE TCHIN TC | RESTAURANT | 49 N. HOTEL ST | HONOLULU | 96817 | WILLIAM.WALKER1 | FREDERICK.KRUSE | SPEREZ | DUMMY | NORMAL INVESTIGATION | 2/1/2020 | 12:47:00 AM | 12:54:00 AM | 0 | VIOLATION | NULL |
| R1085 | LIVESTOCK TAVERN/THE TCHIN TC | RESTAURANT | 49 N. HOTEL ST | HONOLULU | 96817 | FREDERICK.KRUSE | WILLIAM.WALKER1 | SPEREZ | DUMMY | NORMAL INVESTIGATION | 2/1/2020 | 12:47:00 AM | 12:54:00 AM | 0 | VIOLATION | NULL |
| R1256 | BAR KOKO | RESTAURANT | 1102 PIIKOI ST | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | SPEREZ | DUMMY | NORMAL INVESTIGATION | 2/1/2020 | 12:07:00 AM | 12:25:00 AM | 0 | VIOLATION | NULL |
| R1256 | BAR KOKO | RESTAURANT | 1102 PIIKOI ST | HONOLULU | 96814 | FREDERICK.KRUSE | WILLIAM.WALKER1 | SPEREZ | DUMMY | NORMAL INVESTIGATION | 2/1/2020 | 12:07:00 AM | 12:25:00 AM | 0 | VIOLATION | NULL |
| R1256 | BAR KOKO | RESTAURANT | 1102 PIIKOI ST | HONOLULU | 96815 | SPEREZ | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/1/2020 | 12:43:00 AM | 12:54:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | SPEREZ | DUMMY | OTHER MISC. | 2/1/2020 | 2:19:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | SPEREZ | DUMMY | NOT-SPECIFIED | 2/1/2020 | 9:20:00 PM | 9:40:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | SPEREZ | DUMMY | NORMAL INVESTIGATION | 2/1/2020 | 10:22:00 PM | 10:27:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | SPEREZ | DUMMY | NOT-SPECIFIED | 2/1/2020 | 2:19:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | SPEREZ | DUMMY | NORMAL INVESTIGATION | 2/1/2020 | 10:22:00 PM | 10:27:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/1/2020 | 12:43:00 AM | 1:02:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | SPEREZ | DUMMY | NORMAL INVESTIGATION | 2/1/2020 | 8:25:00 PM | 9:05:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | SPEREZ | DUMMY | NORMAL INVESTIGATION | 2/1/2020 | 10:22:00 PM | 10:27:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | NOT-SPECIFIED | 2/1/2020 | 9:20:00 PM | 9:40:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | NOT-SPECIFIED | 2/1/2020 | 1:30:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | SPEREZ | DUMMY | NORMAL INVESTIGATION | 2/1/2020 | 8:25:00 PM | 9:05:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | SPEREZ | DUMMY | NOT-SPECIFIED | 2/1/2020 | 9:20:00 PM | 9:40:00 PM | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | SPEREZ | DUMMY | NOT-SPECIFIED | 2/1/2020 | NULL | NULL | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | SPEREZ | DUMMY | NOT-SPECIFIED | 2/1/2020 | NULL | NULL | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | NOT-SPECIFIED | 2/1/2020 | NULL | NULL | 0 | VIOLATION | NULL |
| D0047 | TAMURA'S WAHIAWA | RETAIL | 440 KILANI AVE | WAHIAWA | 96786 | SVONGPHILA | DUMMY | DUMMY | DUMMY | AUDIT FINDINGS | 2/3/2020 | 10:00:00 AM | 11:00:00 AM | 0 | VIOLATION | NULL |
| D0047 | TAMURA'S WAHIAWA | RETAIL | 440 KILANI AVE | WAHIAWA | 96786 | SVONGPHILA | DUMMY | DUMMY | DUMMY | AUDIT FINDINGS | 2/3/2020 | 10:00:00 AM | 11:00:00 AM | 2047 | DISCREPANCY | 2020-9988 |
| E1602 | THE BAR | DISPENSER | 1150 KUALA ST | PEARL CITY | 96782 | SPEREZ | DUMMY | DUMMY | DUMMY | WARNING FOLLOW-UP | 2/3/2020 | 2:06:00 PM | 2:38:00 PM | 0 | VIOLATION | NULL |
| R1344 | KAMANA INDIAN CUISINE | RESTAURANT | 1102 BISHOP ST, #FC4 | HONOLULU | 96813 | SPEREZ | DUMMY | DUMMY | DUMMY | WARNING FOLLOW-UP | 2/3/2020 | 3:10:00 PM | 3:13:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/3/2020 | 3:23:00 PM | 4:30:00 PM | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SVONGPHILA | DUMMY | DUMMY | DUMMY | NOT-SPECIFIED | 2/3/2020 | NULL | NULL | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | DUMMY | DUMMY | DUMMY | NOT-SPECIFIED | 2/3/2020 | NULL | NULL | 0 | VIOLATION | NULL |
| D1158 | T K MINI MART | RETAIL | 1409 KINAU ST | HONOLULU | 96814 | GLEN.NISHIGATA | JACOB.FEARS | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/4/2020 | 4:29:00 PM | 4:48:00 PM | 0 | VIOLATION | NULL |
| D1158 | T K MINI MART | RETAIL | 1409 KINAU ST | HONOLULU | 96814 | GLEN.NISHIGATA | JACOB.FEARS | DUMMY | DUMMY | NOT-SPECIFIED | 2/4/2020 | 4:29:00 PM | 4:48:00 PM | 0 | VIOLATION | NULL |
| E1464 | HAWAII THEATRE CENTER | DISPENSER | 1130 BETHEL ST | HONOLULU | 96813 | GLEN.NISHIGATA | JACOB.FEARS | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/4/2020 | 4:02:00 PM | 4:09:00 PM | 0 | VIOLATION | NULL |
| E1464 | HAWAII THEATRE CENTER | DISPENSER | 1130 BETHEL ST | HONOLULU | 96813 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/4/2020 | 4:02:00 PM | 4:09:00 PM | 0 | VIOLATION | NULL |
| E1464 | HAWAII THEATRE CENTER | DISPENSER | 1130 BETHEL ST | HONOLULU | 96813 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 2/4/2020 | 4:02:00 PM | 4:09:00 PM | 27655 | VIOLATION | 2020-0047 |
| R0158 | HONOLULU MUSEUM OF ART | RESTAURANT | 900 S. BERETANIA ST | HONOLULU | 96814 | GLEN.NISHIGATA | JACOB.FEARS | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/4/2020 | 3:40:00 PM | 3:55:00 PM | 0 | VIOLATION | NULL |
| R0158 | HONOLULU MUSEUM OF ART | RESTAURANT | 900 S. BERETANIA ST | HONOLULU | 96814 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/4/2020 | 3:40:00 PM | 3:55:00 PM | 27656 | VIOLATION | 2020-0049 |
| R0158 | HONOLULU MUSEUM OF ART | RESTAURANT | 900 S. BERETANIA ST | HONOLULU | 96814 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 2/4/2020 | 3:40:00 PM | 3:55:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | JACOB.FEARS | DUMMY | DUMMY | OTHER MISC. | 2/4/2020 | 10:00:00 AM | 3:30:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | JACOB.FEARS | DUMMY | DUMMY | NOT-SPECIFIED | 2/4/2020 | 5:00:00 PM | 6:00:00 PM | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | JACOB.FEARS | DUMMY | DUMMY | NOT-SPECIFIED | 2/4/2020 | NULL | NULL | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | JACOB.FEARS | DUMMY | DUMMY | NOT-SPECIFIED | 2/4/2020 | NULL | NULL | 0 | VIOLATION | NULL |
| D0317 | LONGS DRUGS #9956 | RETAIL | 86-120 FARRINGTON HWY | WAIANAE | 96792 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/5/2020 | 12:16:00 AM | 12:38:00 AM | 0 | VIOLATION | NULL |
| D0317 | LONGS DRUGS #9956 | RETAIL | 86-120 FARRINGTON HWY | WAIANAE | 96792 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/5/2020 | 12:16:00 AM | 12:38:00 AM | 27662 | WARNING | NULL |
| D0317 | LONGS DRUGS #9956 | RETAIL | 86-120 FARRINGTON HWY | WAIANAE | 96792 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/5/2020 | 12:16:00 AM | 12:38:00 AM | 0 | VIOLATION | NULL |
| D0317 | LONGS DRUGS #9956 | RETAIL | 86-120 FARRINGTON HWY | WAIANAE | 96792 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/5/2020 | 12:16:00 AM | 12:38:00 AM | 27661 | WARNING | NULL |
| D0383 | 7-ELEVEN STORES NO. 54133 | RETAIL | 94-911 A FARRINGTON HWY | WAIPAHU | 96797 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/5/2020 | 10:32:00 PM | 11:14:00 PM | 0 | VIOLATION | NULL |
| D0383 | 7-ELEVEN STORES NO. 54133 | RETAIL | 94-911 A FARRINGTON HWY | WAIPAHU | 96797 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/5/2020 | 10:32:00 PM | 11:14:00 PM | 27658 | WARNING | NULL |
| D0383 | 7-ELEVEN STORES NO. 54133 | RETAIL | 94-911 A FARRINGTON HWY | WAIPAHU | 96797 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/5/2020 | 10:32:00 PM | 11:14:00 PM | 0 | VIOLATION | NULL |
| D0521 | 7-ELEVEN STORES NO. 54141 | RETAIL | 87-1926 FARRINGTON HWY | WAIANAE | 96792 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/5/2020 | 11:46:00 PM | 11:55:00 PM | 27657 | WARNING | NULL |
| D0521 | 7-ELEVEN STORES NO. 54141 | RETAIL | 87-1926 FARRINGTON HWY | WAIANAE | 96792 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/5/2020 | 11:46:00 PM | 11:55:00 PM | 0 | VIOLATION | NULL |
| D0521 | 7-ELEVEN STORES NO. 54141 | RETAIL | 87-1926 FARRINGTON HWY | WAIANAE | 96792 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/5/2020 | 11:46:00 PM | 11:55:00 PM | 27659 | WARNING | NULL |
| D0931 | NOMNOM | RETAIL | 1311 PALAMA ST | HONOLULU | 96817 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/5/2020 | 9:42:00 PM | 10:03:00 PM | 0 | VIOLATION | NULL |

| D0931 | NOMNOM | RETAIL | 1311 PALAMA ST | HONOLULU | 96817 | GLEN.NISHIGATA | JACOB.FEARS | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/5/2020 | 9:42:00 PM | 10:03:00 PM | 0 VIOLATION | NULL |
| D0972 | 7-ELEVEN STORES NO. 54263 | RETAIL | 87-720 FARRINGTON HWY | WAIANAE | 96792 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/5/2020 | 12:01:00 AM | 12:11:00 AM | 0 VIOLATION | NULL |
| D0972 | 7-ELEVEN STORES NO. 54263 | RETAIL | 87-720 FARRINGTON HWY | WAIANAE | 96792 | GLEN.NISHIGATA | JACOB.FEARS | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/5/2020 | 12:01:00 AM | 12:11:00 AM | 0 VIOLATION | NULL |
| D0972 | 7-ELEVEN STORES NO. 54263 | RETAIL | 87-720 FARRINGTON HWY | WAIANAE | 96792 | GLEN.NISHIGATA | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/5/2020 | 12:01:00 AM | 12:11:00 AM | 27660 WARNING | NULL |
| D1057 | WALMART | RETAIL | 700 KEEAUMOKU ST | HONOLULU | 96814 | SPEREZ | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/5/2020 | 10:10:00 PM | 10:36:00 PM | 0 VIOLATION | NULL |
| D1057 | WALMART | RETAIL | 700 KEEAUMOKU ST | HONOLULU | 96814 | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | SPEREZ | DUMMY | NORMAL INVESTIGATION | 2/5/2020 | 10:10:00 PM | 10:30:00 PM | 0 VIOLATION | NULL |
| D1211 | ALOHA ISLAND MART | RETAIL | 87-1942 FARRINGTON HWY | WAIANAE | 96792 | GLEN.NISHIGATA | JACOB.FEARS | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/5/2020 | 11:40:00 PM | 11:45:00 PM | 0 VIOLATION | NULL |
| D1211 | ALOHA ISLAND MART | RETAIL | 87-1942 FARRINGTON HWY | WAIANAE | 96792 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/5/2020 | 11:40:00 PM | 11:45:00 PM | 0 VIOLATION | NULL |
| E0326 | CLUB BUSINESS | DISPENSER | 1346 KAPIOLANI BLVD | HONOLULU | 96814 | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | SPEREZ | DUMMY | NORMAL INVESTIGATION | 2/5/2020 | 12:12:00 AM | 12:21:00 AM | 0 VIOLATION | NULL |
| E0326 | CLUB BUSINESS | DISPENSER | 1346 KAPIOLANI BLVD | HONOLULU | 96814 | SPEREZ | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/5/2020 | 12:12:00 AM | 12:21:00 AM | 0 VIOLATION | NULL |
| E1190 | CLUB SECRET | DISPENSER | 818 SHERIDAN ST | HONOLULU | 96814 | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | SPEREZ | DUMMY | NORMAL INVESTIGATION | 2/5/2020 | 11:50:00 PM | 11:55:00 PM | 0 VIOLATION | NULL |
| E1190 | CLUB SECRET | DISPENSER | 818 SHERIDAN ST | HONOLULU | 96814 | SPEREZ | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/5/2020 | 11:50:00 PM | 11:55:00 PM | 0 VIOLATION | NULL |
| E1204 | XCLUSIVE RESTAURANT & LOUNGE | DISPENSER | 818 SHERIDAN ST | HONOLULU | 96814 | SPEREZ | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | XCLUSIVE INVESTIGATION | 2/5/2020 | 11:56:00 PM | 12:00:00 AM | 0 VIOLATION | NULL |
| E1204 | XCLUSIVE RESTAURANT & LOUNGE | DISPENSER | 818 SHERIDAN ST | HONOLULU | 96814 | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | SPEREZ | DUMMY | XCLUSIVE INVESTIGATION | 2/5/2020 | 11:56:00 PM | 12:00:00 AM | 0 VIOLATION | NULL |
| E1251 | LAURA'S CAMELOT RESTAURANT & | DISPENSER | 818 SHERIDAN ST, #100 | HONOLULU | 96814 | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | SPEREZ | DUMMY | NORMAL INVESTIGATION | 2/5/2020 | 12:00:00 AM | 12:06:00 AM | 0 VIOLATION | NULL |
| E1251 | LAURA'S CAMELOT RESTAURANT & | DISPENSER | 818 SHERIDAN ST, #100 | HONOLULU | 96814 | SPEREZ | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/5/2020 | 12:00:00 AM | 12:06:00 AM | 0 VIOLATION | NULL |
| E1496 | CAFE ANASIA | DISPENSER | 2227 S. BERETANIA ST | HONOLULU | 96826 | SPEREZ | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/5/2020 | 11:33:00 PM | 11:39:00 PM | 0 VIOLATION | NULL |
| E1496 | CAFE ANASIA | DISPENSER | 2227 S. BERETANIA ST | HONOLULU | 96826 | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | SPEREZ | DUMMY | NORMAL INVESTIGATION | 2/5/2020 | 11:33:00 PM | 11:39:00 PM | 0 VIOLATION | NULL |
| R0904 | PANDORA CAFE KARAOKE/BAR & G | RESTAURANT | 1526 MAKALOA ST | HONOLULU | 96814 | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | SPEREZ | DUMMY | NORMAL INVESTIGATION | 2/5/2020 | 10:35:00 PM | 10:44:00 PM | 0 VIOLATION | NULL |
| R0904 | PANDORA CAFE KARAOKE/BAR & G | RESTAURANT | 1526 MAKALOA ST | HONOLULU | 96814 | SPEREZ | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/5/2020 | 10:35:00 PM | 10:44:00 PM | 0 VIOLATION | NULL |
| R0904 | PANDORA CAFE KARAOKE/BAR & G | RESTAURANT | 1526 MAKALOA ST | HONOLULU | 96814 | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | SPEREZ | DUMMY | NORMAL INVESTIGATION | 2/5/2020 | 10:35:00 PM | 10:44:00 PM | 27551 VIOLATION | 2020-0046 |
| R1187 | CALIFORNIA PIZZA KITCHEN, INC. | RESTAURANT | 91-5431 KAPOLEI PKWY, BLDG F | KAPOLEI | 96707 | GLEN.NISHIGATA | JACOB.FEARS | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/5/2020 | 2:06:00 AM | 2:06:00 AM | 0 VIOLATION | NULL |
| R1187 | CALIFORNIA PIZZA KITCHEN, INC. | RESTAURANT | 91-5431 KAPOLEI PKWY, BLDG F | KAPOLEI | 96707 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/5/2020 | 2:06:00 AM | 2:06:00 AM | 0 VIOLATION | NULL |
| R1262 | THE CHEESECAKE FACTORY | RESTAURANT | 91-5431 KAPOLEI PKWY, SUITE 1 | KAPOLEI | 96707 | GLEN.NISHIGATA | JACOB.FEARS | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/5/2020 | 2:05:00 AM | 2:05:00 AM | 0 VIOLATION | NULL |
| R1262 | THE CHEESECAKE FACTORY | RESTAURANT | 91-5431 KAPOLEI PKWY, SUITE 1 | KAPOLEI | 96707 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/5/2020 | 2:05:00 AM | 2:05:00 AM | 0 VIOLATION | NULL |
| R1389 | MOANI ISLAND BISTRO & BAR | RESTAURANT | 91-5431 KAPOLEI PKWY, SPACE ! | KAPOLEI | 96707 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/5/2020 | 2:07:00 AM | 2:09:00 AM | 0 VIOLATION | NULL |
| R1389 | MOANI ISLAND BISTRO & BAR | RESTAURANT | 91-5431 KAPOLEI PKWY, SPACE ! | KAPOLEI | 96707 | GLEN.NISHIGATA | JACOB.FEARS | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/5/2020 | 2:07:00 AM | 2:09:00 AM | 0 VIOLATION | NULL |
| T0244 | THE NIGHTHAWK | RESTAURANT | 12 S. KING STREET, #101 & #102 | HONOLULU | 96813 | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | SPEREZ | DUMMY | NORMAL INVESTIGATION | 2/5/2020 | 2:16:00 AM | 2:16:00 AM | 0 VIOLATION | NULL |
| T0244 | THE NIGHTHAWK | RESTAURANT | 12 S. KING STREET, #101 & #102 | HONOLULU | 96813 | SPEREZ | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/5/2020 | 2:16:00 AM | 2:16:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | SPEREZ | DUMMY | NOT-SPECIFIED | 2/5/2020 | 12:26:00 AM | 1:12:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | SPEREZ | DUMMY | NORMAL INVESTIGATION | 2/5/2020 | 1:18:00 AM | 1:58:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | SPEREZ | DUMMY | NORMAL INVESTIGATION | 2/5/2020 | 2:25:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/5/2020 | 9:35:00 PM | 9:57:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/5/2020 | 9:30:00 PM | 9:40:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | NOT-SPECIFIED | 2/5/2020 | 12:26:00 AM | 1:12:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/5/2020 | 1:18:00 AM | 1:58:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | NOT-SPECIFIED | 2/5/2020 | 2:25:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | JACOB.FEARS | DUMMY | DUMMY | NOT-SPECIFIED | 2/5/2020 | 10:25:00 PM | 10:30:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | JACOB.FEARS | DUMMY | DUMMY | OTHER MISC. | 2/5/2020 | 9:30:00 PM | 9:40:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 2/5/2020 | 9:30:00 PM | 9:40:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 2/5/2020 | 2:45:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | SPEREZ | DUMMY | NORMAL INVESTIGATION | 2/5/2020 | 9:35:00 PM | 9:57:00 PM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | JACOB.FEARS | DUMMY | DUMMY | NOT-SPECIFIED | 2/5/2020 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | NOT-SPECIFIED | 2/5/2020 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 2/5/2020 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | SPEREZ | DUMMY | NOT-SPECIFIED | 2/5/2020 | NULL | NULL | 0 VIOLATION | NULL |
| D0089 | DYKE'S MARKET | RETAIL | 298 KALIHI ST | HONOLULU | 96819 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020 | 11:26:00 PM | 11:40:00 PM | 0 VIOLATION | NULL |
| D0089 | DYKE'S MARKET | RETAIL | 298 KALIHI ST | HONOLULU | 96819 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020 | 11:26:00 PM | 11:40:00 PM | 0 VIOLATION | NULL |
| D0111 | FOODLAND SUPER MARKET, LTD. | RETAIL | 2939 HARDING AVE | HONOLULU | 96816 | GLEN.NISHIGATA | JACOB.FEARS | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020 | 12:31:00 AM | 12:47:00 AM | 0 VIOLATION | NULL |
| D0111 | FOODLAND SUPER MARKET, LTD. | RETAIL | 2939 HARDING AVE | HONOLULU | 96816 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020 | 12:31:00 AM | 12:47:00 AM | 0 VIOLATION | NULL |
| D0111 | FOODLAND SUPER MARKET, LTD. | RETAIL | 2939 HARDING AVE | HONOLULU | 96816 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020 | 12:31:00 AM | 12:47:00 AM | 27664 WARNING | NULL |
| D0148 | 7-ELEVEN STORES No. 54257 | RETAIL | 515 PEPEEKEO ST | HONOLULU | 96825 | GLEN.NISHIGATA | JACOB.FEARS | DUMMY | DUMMY | N 7-ELEVEN INVESTIGATION | 2/6/2020 | 12:01:00 AM | 12:07:00 AM | 0 VIOLATION | NULL |
| D0148 | 7-ELEVEN STORES No. 54257 | RETAIL | 515 PEPEEKEO ST | HONOLULU | 96825 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | N 7-ELEVEN INVESTIGATION | 2/6/2020 | 12:01:00 AM | 12:07:00 AM | 0 VIOLATION | NULL |
| D0244 | LONGS DRUGS #9185 | RETAIL | 377 KEAHOLE ST | HONOLULU | 96825 | GLEN.NISHIGATA | JACOB.FEARS | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020 | 11:25:00 PM | 11:35:00 PM | 0 VIOLATION | NULL |
| D0244 | LONGS DRUGS #9185 | RETAIL | 377 KEAHOLE ST | HONOLULU | 96825 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020 | 11:25:00 PM | 11:35:00 PM | 0 VIOLATION | NULL |
| D0319 | LONGS DRUGS #9954 | RETAIL | 2470 S. KING ST | HONOLULU | 96826 | GLEN.NISHIGATA | JACOB.FEARS | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020 | 10:34:00 PM | 10:54:00 PM | 0 VIOLATION | NULL |
| D0319 | LONGS DRUGS #9954 | RETAIL | 2470 S. KING ST | HONOLULU | 96826 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020 | 10:34:00 PM | 10:54:00 PM | 0 VIOLATION | NULL |
| D0349 | SAFEWAY STORES No. 211 | RETAIL | 848 ALA LILIKOI ST | HONOLULU | 96818 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020 | 11:46:00 PM | 12:06:00 AM | 0 VIOLATION | NULL |
| D0349 | SAFEWAY STORES No. 211 | RETAIL | 848 ALA LILIKOI ST | HONOLULU | 96818 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020 | 11:46:00 PM | 12:06:00 AM | 0 VIOLATION | NULL |
| D0357 | SAFEWAY STORES No. 215 | RETAIL | 377 KEAHOLE ST | HONOLULU | 96825 | GLEN.NISHIGATA | JACOB.FEARS | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020 | 11:38:00 PM | 11:57:00 PM | 0 VIOLATION | NULL |
| D0357 | SAFEWAY STORES No. 215 | RETAIL | 377 KEAHOLE ST | HONOLULU | 96825 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020 | 11:38:00 PM | 11:57:00 PM | 0 VIOLATION | NULL |
| D0357 | SAFEWAY STORES No. 215 | RETAIL | 377 KEAHOLE ST | HONOLULU | 96825 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020 | 11:38:00 PM | 11:57:00 PM | 27663 WARNING | NULL |
| D0580 | 7-ELEVEN STORES No. 54208 | RETAIL | 1323 KALAKAUA AVE | HONOLULU | 96826 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | N 7-ELEVEN INVESTIGATION | 2/6/2020 | 11:08:00 PM | 11:22:00 PM | 0 VIOLATION | NULL |
| D0594 | 7-ELEVEN STORES No. 54211 | RETAIL | 2646 S. KING ST | HONOLULU | 96826 | GLEN.NISHIGATA | JACOB.FEARS | DUMMY | DUMMY | N 7-ELEVEN INVESTIGATION | 2/6/2020 | 9:40:00 PM | 10:03:00 PM | 0 VIOLATION | NULL |
| D0594 | 7-ELEVEN STORES No. 54211 | RETAIL | 2646 S. King ST | HONOLULU | 96826 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | N 7-ELEVEN INVESTIGATION | 2/6/2020 | 9:40:00 PM | 10:03:00 PM | 0 VIOLATION | NULL |
| D0967 | 7-ELEVEN STORES No. 54264 | RETAIL | 2028-2030 WILDER AVE | HONOLULU | 96822 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | N 7-ELEVEN INVESTIGATION | 2/6/2020 | 10:40:00 PM | 11:00:00 PM | 0 VIOLATION | NULL |
| D0997 | MAS LIQUOR & TOBACCO | RETAIL | 1726 KAPIOLANI BLVD, SUITE 101 | HONOLULU | 96814 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020 | 9:29:00 PM | 9:36:00 PM | 0 VIOLATION | NULL |
| D1051 | UNIVERSITY STOP | RETAIL | 1010 UNIVERSITY AVE | HONOLULU | 96826 | GLEN.NISHIGATA | JACOB.FEARS | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020 | 10:10:00 PM | 10:30:00 PM | 0 VIOLATION | NULL |
| D1051 | UNIVERSITY STOP | RETAIL | 1010 UNIVERSITY AVE | HONOLULU | 96826 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020 | 10:10:00 PM | 10:30:00 PM | 0 VIOLATION | NULL |
| D1082 | 7-ELEVEN STORES No.54275 | RETAIL | 565 HALEMAUMAU ST | HONOLULU | 96821 | GLEN.NISHIGATA | JACOB.FEARS | DUMMY | DUMMY | N 7-ELEVEN INVESTIGATION | 2/6/2020 | 12:12:00 AM | 12:17:00 AM | 0 VIOLATION | NULL |
| D1082 | 7-ELEVEN STORES No.54275 | RETAIL | 565 HALEMAUMAU ST | HONOLULU | 96821 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | N 7-ELEVEN INVESTIGATION | 2/6/2020 | 12:12:00 AM | 12:17:00 AM | 0 VIOLATION | NULL |
| D1200 | 7-ELEVEN STORES | RETAIL | 306 KALIHI ST | HONOLULU | 96819 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020 | 11:06:00 PM | 11:26:00 PM | 0 VIOLATION | NULL |
| D1200 | 7-ELEVEN STORES | RETAIL | 306 KALIHI ST | HONOLULU | 96819 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020 | 11:06:00 PM | 11:26:00 PM | 0 VIOLATION | NULL |
| E0136 | CLUB SOOMI | DISPENSER | 1253 MOOKAULA ST | HONOLULU | 96817 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020 | 12:35:00 AM | 12:40:00 AM | 0 VIOLATION | NULL |
| E0136 | CLUB SOOMI | DISPENSER | 1253 MOOKAULA ST | HONOLULU | 96817 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020 | 12:35:00 AM | 12:40:00 AM | 0 VIOLATION | NULL |
| E0157 | SALA THAI | DISPENSER | 1333 NUUANU AVE | HONOLULU | 96817 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020 | 2:12:00 AM | 2:12:00 AM | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION  BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020 | 1:44:00 AM | 2:05:00 AM | 0 VIOLATION | NULL |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0634 | CLUB BOOMERANG | DISPENSER | 1339 NUUANU AVE | HONOLULU | 96817 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020  2:13:00 AM | 2:13:00 AM | 0 VIOLATION | NULL |
| **E1337** | **HULA'S BAR & LEI STAND** | **DISPENSER** | **134 KAPAHULU AVE, 2ND FLR, #** | **HONOLULU** | **96815** | **FREDERICK.KRUSE** | **ARTHUR.TUPUOLA** | **DUMMY** | **DUMMY** | **NORMAL INVESTIGATION** | **2/6/2020 11:54:00 PM** | **12:19:00 AM** | **0 VIOLATION** | **NULL** |
| **E1337** | **HULA'S BAR & LEI STAND** | **DISPENSER** | **134 KAPAHULU AVE, 2ND FLR, #** | **HONOLULU** | **96815** | **FREDERICK.KRUSE** | **ARTHUR.TUPUOLA** | **DUMMY** | **DUMMY** | **NORMAL INVESTIGATION** | **2/6/2020 11:54:00 PM** | **12:19:00 AM** | **27508 WARNING** | **NULL** |
| E1431 | ARNOLD'S BEACH BAR & GRILL | DISPENSER | 339 SARATOGA RD | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020 11:39:00 PM | 11:44:00 PM | 0 VIOLATION | NULL |
| E1487 | CLUB SPOTLITE | DISPENSER | 847 MOOWAA ST | HONOLULU | 96817 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020 12:24:00 AM | 12:33:00 AM | 0 VIOLATION | NULL |
| E1487 | CLUB SPOTLITE | DISPENSER | 847 MOOWAA ST | HONOLULU | 96817 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020 12:24:00 AM | 12:33:00 AM | 0 VIOLATION | NULL |
| E1493 | PROOF PUBLIC HOUSE | DISPENSER | 1154 FORT STREET MALL, SUITE 1 | HONOLULU | 96813 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 2/6/2020  2:10:00 AM | 2:10:00 AM | 0 VIOLATION | NULL |
| E1508 | RB SPORTS BAR AND GRILL | DISPENSER | 2535 COYNE ST | HONOLULU | 96826 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020  1:40:00 AM | 2:16:00 AM | 0 VIOLATION | NULL |
| E1508 | RB SPORTS BAR AND GRILL | DISPENSER | 2535 COYNE ST | HONOLULU | 96826 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020  1:40:00 AM | 2:16:00 AM | 14257 COMPLAINT AND SUM | NULL |
| E1508 | RB SPORTS BAR AND GRILL | DISPENSER | 2535 COYNE ST | HONOLULU | 96826 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020  1:40:00 AM | 2:16:00 AM | 0 VIOLATION | NULL |
| R0625 | BCD | RESTAURANT | 1060 AUAHI ST, #4 | HONOLULU | 96814 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020  9:16:00 PM | 9:25:00 PM | 0 VIOLATION | NULL |
| R0821 | BRAVO RESTAURANT & BAR | RESTAURANT | 98-115 KAONOHI ST | AIEA | 96701 | GLEN.NISHIGATA | JACOB.FEARS | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020  2:13:00 AM | 2:13:00 AM | 0 VIOLATION | NULL |
| R0821 | BRAVO RESTAURANT & BAR | RESTAURANT | 98-115 KAONOHI ST | AIEA | 96701 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020  2:13:00 AM | 2:13:00 AM | 0 VIOLATION | NULL |
| R1034 | BUFFALO WILD WINGS | RESTAURANT | 1000 KAMEHAMEHA HWY, SUITE | PEARL CITY | 96782 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020  2:05:00 AM | 2:05:00 AM | 0 VIOLATION | NULL |
| R1034 | BUFFALO WILD WINGS | RESTAURANT | 1000 KAMEHAMEHA HWY, SUITE | PEARL CITY | 96782 | GLEN.NISHIGATA | JACOB.FEARS | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020  2:05:00 AM | 2:05:00 AM | 0 VIOLATION | NULL |
| R1117 | BLUE TROPIX BAR & GRILL | RESTAURANT | 98-151 PALI MOMI ST, #A-1 | AIEA | 96701 | GLEN.NISHIGATA | JACOB.FEARS | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020  2:11:00 AM | 2:11:00 AM | 0 VIOLATION | NULL |
| R1117 | BLUE TROPIX BAR & GRILL | RESTAURANT | 98-151 PALI MOMI ST, #A-1 | AIEA | 96701 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020  2:11:00 AM | 2:11:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 2/6/2020  2:40:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 2/6/2020  2:23:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | JACOB.FEARS | DUMMY | DUMMY | OTHER MISC. | 2/6/2020  2:40:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020 12:50:00 AM | 1:40:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 2/6/2020  2:25:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020 11:31:00 PM | 12:21:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 2/6/2020 NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 2/6/2020 NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 2/6/2020 NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | JACOB.FEARS | DUMMY | DUMMY | NOT-SPECIFIED | 2/6/2020 NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 2/6/2020 NULL | NULL | 0 VIOLATION | NULL |
| E0033 | KAILUA TAVERN | DISPENSER | 115 ONEAWA ST | KAILUA | 96734 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 12:16:00 AM | 12:31:00 AM | 0 VIOLATION | NULL |
| E0107 | MISTY I | DISPENSER | 1224 KONA ST | HONOLULU | 96814 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020  2:25:00 AM | 2:25:00 AM | 0 VIOLATION | NULL |
| E0146 | CLUB LILAC | DISPENSER | 1414 DILLINGHAM BLVD, SUITES | HONOLULU | 96817 | FREDERICK.KRUSE | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 11:39:00 PM | 11:48:00 PM | 0 VIOLATION | NULL |
| E0146 | CLUB LILAC | DISPENSER | 1414 DILLINGHAM BLVD, SUITES | HONOLULU | 96817 | FREDERICK.KRUSE | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 11:39:00 PM | 11:48:00 PM | 27509 VIOLATION | 2020-0055 |
| <mark>E0586</mark> | <mark>SMITH'S UNION  BAR</mark> | <mark>DISPENSER</mark> | <mark>19 N. HOTEL ST</mark> | <mark>HONOLULU</mark> | <mark>96817</mark> | <mark>JACOB.FEARS</mark> | <mark>GLEN.NISHIGATA</mark> | <mark>DUMMY</mark> | <mark>DUMMY</mark> | <mark>NORMAL INVESTIGATION</mark> | <mark>2/7/2020 10:39:00 PM</mark> | <mark>11:15:00 PM</mark> | <mark>0 VIOLATION</mark> | <mark>NULL</mark> |
| <mark>E0586</mark> | <mark>SMITH'S UNION  BAR</mark> | <mark>DISPENSER</mark> | <mark>19 N. HOTEL ST</mark> | <mark>HONOLULU</mark> | <mark>96817</mark> | <mark>JACOB.FEARS</mark> | <mark>GLEN.NISHIGATA</mark> | <mark>DUMMY</mark> | <mark>DUMMY</mark> | <mark>NORMAL INVESTIGATION</mark> | <mark>2/7/2020  2:09:00 AM</mark> | <mark>2:09:00 AM</mark> | <mark>0 VIOLATION</mark> | <mark>NULL</mark> |
| <mark>E0586</mark> | <mark>SMITH'S UNION  BAR</mark> | <mark>DISPENSER</mark> | <mark>19 N. HOTEL ST</mark> | <mark>HONOLULU</mark> | <mark>96817</mark> | <mark>FREDERICK.KRUSE</mark> | <mark>ARTHUR.TUPUOLA</mark> | <mark>DUMMY</mark> | <mark>DUMMY</mark> | <mark>NORMAL INVESTIGATION</mark> | <mark>2/7/2020 10:39:00 PM</mark> | <mark>11:15:00 PM</mark> | <mark>0 VIOLATION</mark> | <mark>NULL</mark> |
| <mark>E0586</mark> | <mark>SMITH'S UNION  BAR</mark> | <mark>DISPENSER</mark> | <mark>19 N. HOTEL ST</mark> | <mark>HONOLULU</mark> | <mark>96817</mark> | <mark>FREDERICK.KRUSE</mark> | <mark>ARTHUR.TUPUOLA</mark> | <mark>DUMMY</mark> | <mark>DUMMY</mark> | <mark>NORMAL INVESTIGATION</mark> | <mark>2/7/2020  1:46:00 AM</mark> | <mark>2:05:00 AM</mark> | <mark>0 VIOLATION</mark> | <mark>NULL</mark> |
| E0941 | CLUB ECLIPSE | DISPENSER | 1414 DILLINGHAM BLVD | HONOLULU | 96817 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 11:34:00 PM | 11:38:00 PM | 0 VIOLATION | NULL |
| E1331 | CAFE DUCK BUTT | DISPENSER | 901 KAWAIAHAO ST | HONOLULU | 96814 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020  2:14:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| **E1407** | **SCARLET HONOLULU, INC.** | **DISPENSER** | **80 S. PAUAHI ST** | **HONOLULU** | **96813** | **FREDERICK.KRUSE** | **ARTHUR.TUPUOLA** | **DUMMY** | **DUMMY** | **NORMAL INVESTIGATION** | **2/7/2020  2:08:00 AM** | **2:08:00 AM** | **0 VIOLATION** | **NULL** |
| E1429 | BAR 35 | DISPENSER | 35 N. HOTEL ST | HONOLULU | 96817 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020  2:10:00 AM | 2:12:00 AM | 0 VIOLATION | NULL |
| **E1462** | **TAPA'S** | **DISPENSER** | **407 SEASIDE AVE, 2ND FL** | **HONOLULU** | **96815** | **FREDERICK.KRUSE** | **ARTHUR.TUPUOLA** | **DUMMY** | **DUMMY** | **NORMAL INVESTIGATION** | **2/7/2020 10:20:00 PM** | **10:25:00 PM** | **0 VIOLATION** | **NULL** |
| E1497 | KAILUA TOWN PUB AND GRILL | DISPENSER | 26 HOOLAI ST | KAILUA | 96734 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 12:02:00 AM | 12:12:00 AM | 0 VIOLATION | NULL |
| E1533 | REMIXX BAR & GRILL | DISPENSER | 434 PIIKOI ST | HONOLULU | 96814 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020  2:21:00 AM | 2:22:00 AM | 0 VIOLATION | NULL |
| E1574 | BAR ELIXRS | DISPENSER | 1153 BETHEL ST | HONOLULU | 96813 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020  2:10:00 AM | 2:11:00 AM | 0 VIOLATION | NULL |
| E1594 | THE BAYVIEW BAR BISTRO BANQUE | DISPENSER | 45-285 KANEOHE BAY DR | KANEOHE | 96744 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 12:42:00 AM | 12:51:00 AM | 0 VIOLATION | NULL |
| I0089 | CLUB KOMO MAI | CABARET | 45-934 KAMEHAMEHA HWY | KANEOHE | 96744 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 12:58:00 AM | 1:08:00 AM | 0 VIOLATION | NULL |
| I0089 | CLUB KOMO MAI | CABARET | 45-934 KAMEHAMEHA HWY | KANEOHE | 96744 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 12:58:00 AM | 1:08:00 AM | 27553 WARNING | NULL |
| L0061 | THE LAYLOW | HOTEL | 2299 KUHIO AVE | HONOLULU | 96815 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020  9:57:00 PM | 10:07:00 PM | 0 VIOLATION | NULL |
| L0061 | THE LAYLOW | HOTEL | 2299 KUHIO AVE | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | COMPLAINT | 2/7/2020  9:57:00 PM | 10:07:00 PM | 0 VIOLATION | NULL |
| R0114 | THE SHACK KAILUA | RESTAURANT | 1051 KEOLU DR | KAILUA | 96734 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 11:56:00 PM | 11:56:00 PM | 0 VIOLATION | NULL |
| R0614 | BOARDRIDERS BAR AND GRILL | RESTAURANT | 201- A HAMAKUA DR, # 101 | KAILUA | 96734 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 11:48:00 PM | 11:53:00 PM | 0 VIOLATION | NULL |
| R0879 | J DOLAN'S | RESTAURANT | 1149 BETHEL ST, SUITE 1147 | HONOLULU | 96813 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020  2:11:00 AM | 2:12:00 AM | 0 VIOLATION | NULL |
| R1065 | OHANA KARAOKE GRILL AND BAR | RESTAURANT | 41-1537 KALANIANAOLE HWY, U | WAIMANALO | 96795 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020  1:17:00 AM | 1:22:00 AM | 0 VIOLATION | NULL |
| R1160 | PHO VIETNAM INC. | RESTAURANT | 52 N. HOTEL ST, SUITES 113/114 | HONOLULU | 96813 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020  2:14:00 AM | 2:14:00 AM | 0 VIOLATION | NULL |
| R1201 | BETHEL UNION | RESTAURANT | 1115 BETHEL ST SUITES 115 & 11 | HONOLULU | 96813 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020  1:46:00 AM | 2:05:00 AM | 0 VIOLATION | NULL |
| R1312 | SWEET HOME CAFE WAIKIKI | RESTAURANT | 407 SEASIDE AVE, #40 | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 10:09:00 PM | 10:20:00 PM | 0 VIOLATION | NULL |
| R1391 | SKULL & CROWN TRADING COMPA | RESTAURANT | 62 N. HOTEL ST | HONOLULU | 96813 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020  2:15:00 AM | 2:15:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 2/7/2020 12:00:00 AM | 1:40:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 10:39:00 PM | 11:17:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | OTHER MISC. | 2/7/2020  2:25:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020  8:30:00 PM | 8:52:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020  2:25:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 12:00:00 AM | 1:40:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020  8:37:00 PM | 8:52:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 10:39:00 PM | 11:17:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020  9:41:00 PM | 10:28:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020  2:25:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020  1:46:00 AM | 2:10:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020  2:30:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NOT-SPECIFIED | 2/7/2020 NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NOT-SPECIFIED | 2/7/2020 NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 2/7/2020 NULL | NULL | 0 VIOLATION | NULL |
| B0017 | HANA KOA BREWING CO. | BREW PUB | 962 KAWAIAHAO ST | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 2/8/2020 10:05:00 PM | 10:17:00 PM | 0 VIOLATION | NULL |
| D0442 | TIMES SUPER MARKET | RETAIL | 1425 LILIHA ST | HONOLULU | 96817 | GLEN.NISHIGATA | JACOB.FEARS | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/8/2020 10:30:00 PM | 10:40:00 PM | 0 VIOLATION | NULL |

| Code | Name | Type | Address | City | Zip/Agent | Agent | | | Investigation | Date/Time | Violation | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D0442 | TIMES SUPER MARKET | RETAIL | 1425 LILIHA ST | HONOLULU | 96817 JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/8/2020 10:30:00 PM 10:40:00 PM | 0 VIOLATION | NULL |
| D0767 | ABC STORE NO. 65 | RETAIL | 2270 KALAKAUA AVE, SPACE G | HONOLULU | 96815 GLEN.NISHIGATA | JACOB.FEARS | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/8/2020 9:31:00 PM 9:33:00 PM | 0 VIOLATION | NULL |
| D0767 | ABC STORE NO. 65 | RETAIL | 2270 KALAKAUA AVE, SPACE G | HONOLULU | 96815 JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/8/2020 9:31:00 PM 9:33:00 PM | 0 VIOLATION | NULL |
| D1028 | 7-ELEVEN STORES NO. 54259 | RETAIL | 1960 KAPIOLANI BLVD | HONOLULU | 96826 GLEN.NISHIGATA | JACOB.FEARS | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/8/2020 12:15:00 AM 12:35:00 AM | 0 VIOLATION | NULL |
| D1028 | 7-ELEVEN STORES NO. 54259 | RETAIL | 1960 KAPIOLANI BLVD | HONOLULU | 96826 JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/8/2020 12:15:00 AM 12:35:00 AM | 0 VIOLATION | NULL |
| D1089 | COCO COVE | RETAIL | 2284 KALAKAULA AVE, SPACE A | HONOLULU | 96815 GLEN.NISHIGATA | JACOB.FEARS | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/8/2020 9:27:00 PM 9:30:00 PM | 0 VIOLATION | NULL |
| D1089 | COCO COVE | RETAIL | 2284 KALAKAULA AVE, SPACE A | HONOLULU | 96815 JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/8/2020 9:27:00 PM 9:30:00 PM | 0 VIOLATION | NULL |
| D1158 | T K MINI MART | RETAIL | 1409 KINAU ST | HONOLULU | 96814 GLEN.NISHIGATA | JACOB.FEARS | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/8/2020 9:56:00 PM 10:13:00 PM | 0 VIOLATION | NULL |
| D1158 | T K MINI MART | RETAIL | 1409 KINAU ST | HONOLULU | 96814 JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/8/2020 9:56:00 PM 10:13:00 PM | 0 VIOLATION | NULL |
| E0250 | CHEZ KENZO BAR & GRILL | DISPENSER | 1451 S. KING ST | HONOLULU | 96814 WILLIAM.WALKER1 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 2/8/2020 10:22:00 PM 10:25:00 PM | 0 VIOLATION | NULL |
| E0270 | CLUB 939 | DISPENSER | 939 KEEAUMOKU ST | HONOLULU | 96814 GLEN.NISHIGATA | JACOB.FEARS | DUMMY | DUMMY | COMPLAINT | 2/8/2020 12:50:00 AM 2:05:00 AM | 0 VIOLATION | NULL |
| E0270 | CLUB 939 | DISPENSER | 939 KEEAUMOKU ST | HONOLULU | 96814 WILLIAM.WALKER1 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 2/8/2020 11:47:00 PM 1:00:00 AM | 0 VIOLATION | NULL |
| E0270 | CLUB 939 | DISPENSER | 939 KEEAUMOKU ST | HONOLULU | 96814 JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/8/2020 12:50:00 AM 2:05:00 AM | 0 VIOLATION | NULL |
| E0307 | CLUB BLUE STAR | DISPENSER | 1347 COLBURN ST | HONOLULU | 96817 GLEN.NISHIGATA | JACOB.FEARS | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/8/2020 2:13:00 AM 2:13:00 AM | 0 VIOLATION | NULL |
| E0307 | CLUB BLUE STAR | DISPENSER | 1347 COLBURN ST | HONOLULU | 96817 JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/8/2020 2:13:00 AM 2:13:00 AM | 0 VIOLATION | NULL |
| E0910 | KALIHI STATION | DISPENSER | 650 KOHOU ST | HONOLULU | 96817 GLEN.NISHIGATA | JACOB.FEARS | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/8/2020 2:14:00 AM 2:14:00 AM | 0 VIOLATION | NULL |
| E0910 | KALIHI STATION | DISPENSER | 650 KOHOU ST | HONOLULU | 96817 JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/8/2020 2:14:00 AM 2:14:00 AM | 0 VIOLATION | NULL |
| E1421 | CLUB 904 | DISPENSER | 904 KOHOU ST, #101 | HONOLULU | 96817 GLEN.NISHIGATA | JACOB.FEARS | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/8/2020 2:15:00 AM 2:15:00 AM | 0 VIOLATION | NULL |
| E1421 | CLUB 904 | DISPENSER | 904 KOHOU ST, #101 | HONOLULU | 96817 JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/8/2020 2:15:00 AM 2:15:00 AM | 0 VIOLATION | NULL |
| R0092 | FOOK YUEN SEAFOOD RESTAURAN | RESTAURANT | 1960 KAPIOLANI BLVD, SUITE 206 | HONOLULU | 96826 WILLIAM.WALKER1 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 2/8/2020 10:45:00 PM 10:55:00 PM | 0 VIOLATION | NULL |
| R0221 | YAKINIKU SORABOL | RESTAURANT | 805 KEEAUMOKU ST | HONOLULU | 96814 ARTHUR.TUPUOLA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/8/2020 2:21:00 AM 2:37:00 AM | 0 VIOLATION | NULL |
| R0221 | YAKINIKU SORABOL | RESTAURANT | 805 KEEAUMOKU ST | HONOLULU | 96814 ARTHUR.TUPUOLA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/8/2020 2:21:00 AM 2:37:00 AM | 27280 VIOLATION | 2020-0053 |
| R0221 | YAKINIKU SORABOL | RESTAURANT | 805 KEEAUMOKU ST | HONOLULU | 96814 FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/8/2020 2:21:00 AM 2:37:00 AM | 27281 VIOLATION | 2020-0053 |
| R1301 | SALT AND PEPPER CAFE | RESTAURANT | 1341 KAPIOLANI BLVD, #101 | HONOLULU | 96814 WILLIAM.WALKER1 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 2/8/2020 8:49:00 PM 8:49:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 GLEN.NISHIGATA | JACOB.FEARS | DUMMY | DUMMY | OTHER MISC. | 2/8/2020 2:35:00 AM 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 WILLIAM.WALKER1 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 2/8/2020 1:11:00 AM 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 WILLIAM.WALKER1 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 2/8/2020 11:10:00 PM 11:40:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 2/8/2020 2:35:00 AM 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 GLEN.NISHIGATA | JACOB.FEARS | DUMMY | DUMMY | NOT-SPECIFIED | 2/8/2020 NULL NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 2/8/2020 NULL NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 ARTHUR.TUPUOLA | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 2/8/2020 NULL NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 WILLIAM.WALKER1 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 2/8/2020 NULL NULL | 0 VIOLATION | NULL |
| D0641 | ALOHA ISLAND MART | RETAIL | 94-826 UKEE ST | WAIPAHU | 96797 GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/11/2020 11:40:00 PM 11:55:00 PM | 0 VIOLATION | NULL |
| D1135 | YOUNG'S WINE & SPIRIT, LLC | RETAIL | 1221 PIIKOI ST | HONOLULU | 96814 GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/11/2020 10:17:00 PM 10:33:00 PM | 0 VIOLATION | NULL |
| E0078 | HEARTMOON | DISPENSER | 2334 S. KING ST | HONOLULU | 96826 GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | LEGAL SERVICE-NOTICE OF HEA | 2/11/2020 9:01:00 PM 9:10:00 PM | 0 VIOLATION | NULL |
| E0172 | IMUA LOUNGE | DISPENSER | 815-B KEEAUMOKU ST | HONOLULU | 96814 GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/11/2020 2:12:00 AM 2:12:00 AM | 0 VIOLATION | NULL |
| E0270 | CLUB 939 | DISPENSER | 939 KEEAUMOKU ST | HONOLULU | 96814 GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | COMPLAINT | 2/11/2020 9:32:00 PM 10:04:00 PM | 0 VIOLATION | NULL |
| E0374 | AQUA LOUNGE | DISPENSER | 1320 KALANI ST, #116 | HONOLULU | 96817 FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/11/2020 2:09:00 AM 2:09:00 AM | 0 VIOLATION | NULL |
| E0374 | AQUA LOUNGE | DISPENSER | 1320 KALANI ST, #116 | HONOLULU | 96817 JACOB.FEARS | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/11/2020 2:09:00 AM 2:09:00 AM | 0 VIOLATION | NULL |
| E0384 | HALONA LOUNGE | DISPENSER | 1350 MOOKAULA ST | HONOLULU | 96817 FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/11/2020 11:27:00 PM 11:31:00 PM | 0 VIOLATION | NULL |
| E1104 | ARISU | DISPENSER | 1344 MOOKAULA ST | HONOLULU | 96817 FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/11/2020 11:31:00 PM 11:37:00 PM | 0 VIOLATION | NULL |
| E1273 | BACK TO VEGAS | DISPENSER | 1320 KALANI ST | HONOLULU | 96817 FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/11/2020 2:08:00 AM 2:08:00 AM | 0 VIOLATION | NULL |
| E1273 | BACK TO VEGAS | DISPENSER | 1320 KALANI ST | HONOLULU | 96817 JACOB.FEARS | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/11/2020 2:08:00 AM 2:08:00 AM | 0 VIOLATION | NULL |
| E1311 | SAIGON PALACE LOUNGE | DISPENSER | 706 SHERIDAN ST, #B1 | HONOLULU | 96814 GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/11/2020 2:17:00 AM 2:40:00 AM | 0 VIOLATION | NULL |
| E1311 | SAIGON PALACE LOUNGE | DISPENSER | 706 SHERIDAN ST, #B1 | HONOLULU | 96814 GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/11/2020 2:17:00 AM 2:40:00 AM | 27483 VIOLATION | 2020-0056 |
| E1311 | SAIGON PALACE LOUNGE | DISPENSER | 706 SHERIDAN ST, #B1 | HONOLULU | 96814 GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/11/2020 2:17:00 AM 2:40:00 AM | 27485 VIOLATION | 2020-0056 |
| E1316 | ATG STARLITE | DISPENSER | 746 KOHOU ST | HONOLULU | 96817 JACOB.FEARS | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/11/2020 2:11:00 AM 2:11:00 AM | 0 VIOLATION | NULL |
| E1316 | ATG STARLITE | DISPENSER | 746 KOHOU ST | HONOLULU | 96817 FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/11/2020 2:11:00 AM 2:11:00 AM | 0 VIOLATION | NULL |
| E1462 | TAPA'S | DISPENSER | 407 SEASIDE AVE, 2ND FL | HONOLULU | 96815 GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | COMPLAINT | 2/11/2020 12:28:00 AM 12:41:00 AM | 0 VIOLATION | NULL |
| R0221 | YAKINIKU SORABOL | RESTAURANT | 805 KEEAUMOKU ST | HONOLULU | 96814 FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/11/2020 9:30:00 PM 9:38:00 PM | 0 VIOLATION | NULL |
| R0443 | MILLION RESTAURANT | RESTAURANT | 626 SHERIDAN ST | HONOLULU | 96814 JACOB.FEARS | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/11/2020 9:20:00 PM 9:31:00 PM | 0 VIOLATION | NULL |
| R0525 | JOSE'S MEXICAN RESTAURANT | RESTAURANT | 1134 KOKO HEAD AVE | HONOLULU | 96816 FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/11/2020 9:14:00 PM 9:19:00 PM | 0 VIOLATION | NULL |
| R0525 | JOSE'S MEXICAN RESTAURANT | RESTAURANT | 1134 KOKO HEAD AVE | HONOLULU | 96816 FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/11/2020 9:14:00 PM 9:19:00 PM | 27510 WARNING | NULL |
| R0622 | BUCA DI BEPPO | RESTAURANT | 1030 AUAHI ST, BAY 1 | HONOLULU | 96814 JACOB.FEARS | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/11/2020 10:03:00 PM 10:12:00 PM | 0 VIOLATION | NULL |
| R0622 | BUCA DI BEPPO | RESTAURANT | 1030 AUAHI ST, BAY 1 | HONOLULU | 96814 JACOB.FEARS | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/11/2020 10:03:00 PM 10:12:00 PM | 27665 WARNING | NULL |
| R1028 | BACK ALLEY CAFE | RESTAURANT | 920 SHERIDAN ST | HONOLULU | 96814 JACOB.FEARS | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/11/2020 8:57:00 PM 9:07:00 PM | 0 VIOLATION | NULL |
| R1114 | CHAMPS HAWAII SPORTS BAR & RE | RESTAURANT | 3457 WAIALAE AVE | HONOLULU | 96816 JACOB.FEARS | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/11/2020 12:19:00 AM 12:32:00 AM | 0 VIOLATION | NULL |
| R1171 | CHICKEN FACTORY | RESTAURANT | 835 KEEAUMOKU ST, #I-101B | HONOLULU | 96814 GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/11/2020 2:13:00 AM 2:13:00 AM | 0 VIOLATION | NULL |
| R1222 | NOBU HONOLULU | RESTAURANT | 1118 ALA MOANA BLVD, SPACE # | HONOLULU | 96814 JACOB.FEARS | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/11/2020 9:55:00 PM 9:58:00 PM | 0 VIOLATION | NULL |
| R1255 | LUCKY STRIKE SOCIAL | RESTAURANT | 1450 ALA MOANA BLVD, #3260 | HONOLULU | 96814 JACOB.FEARS | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/11/2020 10:47:00 PM 10:59:00 PM | 0 VIOLATION | NULL |
| R1308 | MERRIMAN'S | RESTAURANT | 1108 AUAHI ST, #170 | HONOLULU | 96814 JACOB.FEARS | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/11/2020 9:38:00 PM 9:47:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 2/11/2020 12:49:00 AM 1:59:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 2/11/2020 9:20:00 PM 9:30:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | OTHER MISC. | 2/11/2020 2:42:00 AM 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/11/2020 11:13:00 PM 11:23:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 JACOB.FEARS | CATHERINE.FONTAI | DUMMY | DUMMY | NOT-SPECIFIED | 2/11/2020 11:30:00 PM 11:50:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 JACOB.FEARS | CATHERINE.FONTAI | DUMMY | DUMMY | OTHER MISC. | 2/11/2020 10:27:00 PM 11:12:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 JACOB.FEARS | CATHERINE.FONTAI | DUMMY | DUMMY | OTHER MISC. | 2/11/2020 2:23:00 AM 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | OTHER MISC. | 2/11/2020 10:37:00 PM 10:57:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | OTHER MISC. | 2/11/2020 11:48:00 PM 12:24:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | OTHER MISC. | 2/11/2020 2:33:00 AM 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 2/11/2020 NULL NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 2/11/2020 NULL NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 2/11/2020 NULL NULL | 0 VIOLATION | NULL |
| D0003 | ABC STORE NO.14 | RETAIL | 2456 KALAKAUA AVE | HONOLULU | 96815 FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/12/2020 11:50:00 PM 12:04:00 AM | 0 VIOLATION | NULL |
| D0003 | ABC STORE NO.14 | RETAIL | 2456 KALAKAUA AVE | HONOLULU | 96815 WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/12/2020 11:50:00 PM 12:04:00 AM | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION  BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/12/2020 11:20:00 PM 11:55:00 PM | 0 VIOLATION | NULL |

| Code | Name | Type | Address | City | Zip/Field | Field2 | Field3 | Dummy | Investigation | Date | Time1 | Time2 | Violation | Null |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R0904 | PANDORA CAFE KARAOKE/BAR & GRESTAURANT | | 1526 MAKALOA ST | HONOLULU | 96814 WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 2/13/2020 | 9:54:00 PM | 9:56:00 PM | 0 VIOLATION | NULL |
| S0002 | OLOMANA BREWING CO. | SMALL CRAFT PROD | 274 KUULEI RD, UNIT 1 | HONOLULU | 96734 FREDERICK.KRUSE | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 2/13/2020 | 7:38:00 PM | 7:49:00 PM | 0 VIOLATION | NULL |
| S0002 | OLOMANA BREWING CO. | SMALL CRAFT PROD | 274 KUULEI RD, UNIT 1 | KAILUA | 96734 FREDERICK.KRUSE | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 2/13/2020 | 7:38:00 PM | 7:49:00 PM | 27511 VIOLATION | 2019-0101 |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 2/13/2020 | 11:51:00 PM | 2:06:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/13/2020 | 12:05:00 AM | 2:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 2/13/2020 | 2:40:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 2/13/2020 | 11:10:00 PM | 11:42:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | OTHER MISC. | 2/13/2020 | 11:51:00 PM | 2:06:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 2/13/2020 | 2:35:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | OTHER MISC. | 2/13/2020 | 9:12:00 PM | 9:49:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/13/2020 | 7:00:00 PM | 9:41:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 2/13/2020 | 2:40:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NOT-SPECIFIED | 2/13/2020 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 2/13/2020 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | NOT-SPECIFIED | 2/13/2020 | NULL | NULL | 0 VIOLATION | NULL |
| D0631 | MONA'S MARKET | RETAIL | 1414 DILLINGHAM BLVD | HONOLULU | 96817 WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NOT-SPECIFIED | 2/14/2020 | 11:33:00 PM | 11:50:00 PM | 0 VIOLATION | NULL |
| D0631 | MONA'S MARKET | RETAIL | 1414 DILLINGHAM BLVD | HONOLULU | 96817 GLEN.NISHIGATA | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 11:33:00 PM | 11:50:00 PM | 0 VIOLATION | NULL |
| D0631 | MONA'S MARKET | RETAIL | 1414 DILLINGHAM BLVD | HONOLULU | 96817 FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 11:33:00 PM | 11:50:00 PM | 0 VIOLATION | NULL |
| D0752 | NOMNOM | RETAIL | 1529 DILLINGHAM BLVD | HONOLULU | 96817 FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 9:59:00 PM | 10:10:00 PM | 0 VIOLATION | NULL |
| D0752 | NOMNOM | RETAIL | 1529 DILLINGHAM BLVD | HONOLULU | 96817 FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 9:59:00 PM | 10:10:00 PM | 0 VIOLATION | NULL |
| D1232 | PALAMA EXPRESS | RETAIL | ONE ALOHA TOWER, SPACE #120 | HONOLULU | 96813 GLEN.NISHIGATA | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 10:18:00 PM | 11:00:00 PM | 27489 WARNING | NULL |
| D1232 | PALAMA EXPRESS | RETAIL | ONE ALOHA TOWER, SPACE #120 | HONOLULU | 96813 GLEN.NISHIGATA | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 10:18:00 PM | 11:00:00 PM | 0 VIOLATION | NULL |
| D1232 | PALAMA EXPRESS | RETAIL | ONE ALOHA TOWER, SPACE #120 | HONOLULU | 96813 FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 10:18:00 PM | 11:00:00 PM | 27488 WARNING | NULL |
| E0326 | CLUB BUSINESS | DISPENSER | 1346 KAPIOLANI BLVD | HONOLULU | 96814 JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 2/14/2020 | 2:18:00 AM | 2:19:00 AM | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 GLEN.NISHIGATA | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 1:30:00 AM | 1:31:00 AM | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 1:30:00 AM | 1:31:00 AM | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 1:30:00 AM | 1:31:00 AM | 0 VIOLATION | NULL |
| E1204 | XCLUSIVE RESTAURANT & LOUNGE | DISPENSER | 818 SHERIDAN ST | HONOLULU | 96814 JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 2:12:00 AM | 2:16:00 AM | 0 VIOLATION | NULL |
| E1411 | 9TH AVE. ROCK HOUSE | DISPENSER | 3435 WAIALAE AVE | HONOLULU | 96816 GLEN.NISHIGATA | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 2:11:00 AM | 2:11:00 AM | 0 VIOLATION | NULL |
| E1411 | 9TH AVE. ROCK HOUSE | DISPENSER | 3435 WAIALAE AVE | HONOLULU | 96816 WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 2:11:00 AM | 2:11:00 AM | 0 VIOLATION | NULL |
| E1411 | 9TH AVE. ROCK HOUSE | DISPENSER | 3435 WAIALAE AVE | HONOLULU | 96816 FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 2:11:00 AM | 2:11:00 AM | 0 VIOLATION | NULL |
| E1429 | BAR 35 | DISPENSER | 35 N. HOTEL ST | HONOLULU | 96817 GLEN.NISHIGATA | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 1:01:00 AM | 1:13:00 AM | 0 VIOLATION | NULL |
| E1429 | BAR 35 | DISPENSER | 35 N. HOTEL ST | HONOLULU | 96817 WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 1:01:00 AM | 1:13:00 AM | 0 VIOLATION | NULL |
| E1439 | NEXT DOOR PARTNERS LLC | DISPENSER | 43 N. HOTEL ST | HONOLULU | 96817 GLEN.NISHIGATA | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 12:58:00 AM | 1:01:00 AM | 0 VIOLATION | NULL |
| E1439 | NEXT DOOR PARTNERS LLC | DISPENSER | 43 N. HOTEL ST | HONOLULU | 96817 WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 12:58:00 AM | 1:01:00 AM | 0 VIOLATION | NULL |
| E1439 | NEXT DOOR PARTNERS LLC | DISPENSER | 43 N. HOTEL ST | HONOLULU | 96817 FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 12:58:00 AM | 1:01:00 AM | 0 VIOLATION | NULL |
| E1467 | HAWAIIAN BRIAN'S BILLIARDS | DISPENSER | 1687 KALAUOKALANI WAY | HONOLULU | 96814 WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 12:09:00 AM | 12:29:00 AM | 0 VIOLATION | NULL |
| E1467 | HAWAIIAN BRIAN'S BILLIARDS | DISPENSER | 1687 KALAUOKALANI WAY | HONOLULU | 96814 FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 12:09:00 AM | 12:29:00 AM | 0 VIOLATION | NULL |
| E1467 | HAWAIIAN BRIAN'S BILLIARDS | DISPENSER | 1687 KALAUOKALANI WAY | HONOLULU | 96814 GLEN.NISHIGATA | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | COMPLAINT | 2/14/2020 | 12:09:00 AM | 12:29:00 AM | 0 VIOLATION | NULL |
| E1472 | THE MANIFEST BAR/ROYAL ARCAD | DISPENSER | 32 & 34 N. HOTEL ST | HONOLULU | 96817 WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 1:13:00 AM | 1:29:00 AM | 0 VIOLATION | NULL |
| E1472 | THE MANIFEST BAR/ROYAL ARCAD | DISPENSER | 32 & 34 N. HOTEL ST | HONOLULU | 96817 FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 1:13:00 AM | 1:29:00 AM | 0 VIOLATION | NULL |
| E1472 | THE MANIFEST BAR/ROYAL ARCAD | DISPENSER | 32 & 34 N. HOTEL ST | HONOLULU | 96817 GLEN.NISHIGATA | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 1:13:00 AM | 1:29:00 AM | 0 VIOLATION | NULL |
| E1487 | CLUB SPOTLITE | DISPENSER | 847 MOOWAA ST | HONOLULU | 96817 GLEN.NISHIGATA | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 9:51:00 PM | 9:55:00 PM | 0 VIOLATION | NULL |
| E1487 | CLUB SPOTLITE | DISPENSER | 847 MOOWAA ST | HONOLULU | 96817 FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 9:31:00 PM | 9:43:00 PM | 0 VIOLATION | NULL |
| L0025 | SHERATON WAIKIKI HOTEL | HOTEL | 2255 KALAKAUA AVE | HONOLULU | 96815 JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 10:49:00 PM | 11:08:00 PM | 0 VIOLATION | NULL |
| L0026 | ROYAL HAWAIIAN HOTEL | HOTEL | 2259 KALAKAUA AVE | HONOLULU | 96815 JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 11:14:00 PM | 11:22:00 PM | 0 VIOLATION | NULL |
| L0034 | QUEEN KAPIOLANI HOTEL | HOTEL | 150 KAPAHULU AVE | HONOLULU | 96815 JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 9:03:00 PM | 9:25:00 PM | 0 VIOLATION | NULL |
| R0160 | TOP OF THE HILL | RESTAURANT | 3579 WAIALAE AVE | HONOLULU | 96816 FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 2:12:00 AM | 2:16:00 AM | 0 VIOLATION | NULL |
| R0160 | TOP OF THE HILL | RESTAURANT | 3579 WAIALAE AVE | HONOLULU | 96816 GLEN.NISHIGATA | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 2:12:00 AM | 2:16:00 AM | 0 VIOLATION | NULL |
| R0160 | TOP OF THE HILL | RESTAURANT | 3579 WAIALAE AVE | HONOLULU | 96816 WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 2:12:00 AM | 2:16:00 AM | 0 VIOLATION | NULL |
| R0564 | PINT AND JIGGER | RESTAURANT | 1936 S. KING STREET, #102 | HONOLULU | 96826 JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 11:37:00 PM | 11:57:00 PM | 0 VIOLATION | NULL |
| R0688 | KONA BREWERY LLC | RESTAURANT | 7192 KALANIANAOLE HWY | HONOLULU | 96825 JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 10:19:00 PM | 10:27:00 PM | 0 VIOLATION | NULL |
| R0700 | MEXICO FIESTA | RESTAURANT | 377 KEAHOLE ST, BLDG. C-1A | HONOLULU | 96825 JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 10:00:00 PM | 10:12:00 PM | 0 VIOLATION | NULL |
| R0908 | CAFE GANGNAM KARAOKE | RESTAURANT | 655 KEEAUMOKU ST, #105 | HONOLULU | 96814 JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 2:06:00 AM | 2:07:00 AM | 0 VIOLATION | NULL |
| R1070 | BREWD | RESTAURANT | 3441 WAIALAE AVE | HONOLULU | 96816 FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 2:12:00 AM | 2:12:00 AM | 0 VIOLATION | NULL |
| R1070 | BREWD | RESTAURANT | 3441 WAIALAE AVE | HONOLULU | 96816 GLEN.NISHIGATA | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 2:12:00 AM | 2:12:00 AM | 0 VIOLATION | NULL |
| R1070 | BREWD | RESTAURANT | 3441 WAIALAE AVE | HONOLULU | 96816 WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 2:12:00 AM | 2:12:00 AM | 0 VIOLATION | NULL |
| R1319 | DECK. | RESTAURANT | 150 KAPAHULU AVE, 3RD FLOOR | HONOLULU | 96815 JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 9:03:00 PM | 9:25:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 GLEN.NISHIGATA | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | OTHER MISC. | 2/14/2020 | 11:05:00 PM | 11:05:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 9:31:00 PM | 9:43:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 2:32:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 GLEN.NISHIGATA | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | OTHER MISC. | 2/14/2020 | 12:40:00 AM | 1:40:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 GLEN.NISHIGATA | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 2:32:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | OTHER MISC. | 2/14/2020 | 12:40:00 AM | 1:40:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 GLEN.NISHIGATA | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | NOT-SPECIFIED | 2/14/2020 | 11:05:00 PM | 11:05:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 2/14/2020 | 2:30:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 2/14/2020 | 7:00:00 PM | 8:35:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 2/14/2020 | 12:30:00 AM | 1:55:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NOT-SPECIFIED | 2/14/2020 | 2:32:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 GLEN.NISHIGATA | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | NOT-SPECIFIED | 2/14/2020 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 2/14/2020 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | NOT-SPECIFIED | 2/14/2020 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NOT-SPECIFIED | 2/14/2020 | NULL | NULL | 0 VIOLATION | NULL |
| D0022 | ABC STORE NO. 35 | RETAIL | 2546 LEMON RD, SUITE 104 | HONOLULU | 96815 SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/15/2020 | 10:20:00 PM | 10:38:00 PM | 0 VIOLATION | NULL |