| License | Name | Type | Address | City | Zip | Inspector1 | Inspector2 | Inspector3 | Inspector4 | Investigation | Date | Start | End | Result | Case |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D0319 | LONGS DRUGS #9954 | RETAIL | 2470 S. KING ST | HONOLULU | 96826 | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/1/2019 | 9:20:00 PM | 10:20:00 PM | 0 VIOLATION | NULL |
| D0594 | 7-ELEVEN STORES NO. 54211 | RETAIL | 2646 S. KING ST | HONOLULU | 96826 | GLEN.NISHIGATA | LESLEY.LEONG | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/1/2019 | 11:40:00 PM | 12:00:00 AM | 0 VIOLATION | NULL |
| D0594 | 7-ELEVEN STORES NO. 54211 | RETAIL | 2646 S. KING ST | HONOLULU | 96826 | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/1/2019 | 11:40:00 PM | 12:00:00 AM | 0 VIOLATION | NULL |
| E0309 | CLUB RUBY | DISPENSER | 94-839 FARRINGTON HWY, #102 | WAIPAHU | 96797 | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/1/2019 | 12:40:00 AM | 12:45:00 AM | 0 VIOLATION | NULL |
| E0309 | CLUB RUBY | DISPENSER | 94-839 FARRINGTON HWY, #102 | WAIPAHU | 96797 | GLEN.NISHIGATA | LESLEY.LEONG | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/1/2019 | 12:40:00 AM | 12:45:00 AM | 0 VIOLATION | NULL |
| E0597 | TING'S PLACE | DISPENSER | 94-199 LEONUI ST | WAIPAHU | 96797 | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/1/2019 | 12:55:00 AM | 1:00:00 AM | 0 VIOLATION | NULL |
| E0597 | TING'S PLACE | DISPENSER | 94-199 LEONUI ST | WAIPAHU | 96797 | GLEN.NISHIGATA | LESLEY.LEONG | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/1/2019 | 12:55:00 AM | 1:00:00 AM | 0 VIOLATION | NULL |
| E1022 | LADDAS PLACE | DISPENSER | 94-866 MOLOALO ST | WAIPAHU | 96797 | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/1/2019 | 12:45:00 AM | 12:50:00 AM | 0 VIOLATION | NULL |
| E1022 | LADDAS PLACE | DISPENSER | 94-866 MOLOALO ST | WAIPAHU | 96797 | GLEN.NISHIGATA | LESLEY.LEONG | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/1/2019 | 12:45:00 AM | 12:50:00 AM | 0 VIOLATION | NULL |
| E1026 | WAIPAHU LOUNGE | DISPENSER | 94-911 D FARRINGTON HWY | WAIPAHU | 96797 | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/1/2019 | 12:35:00 AM | 12:40:00 AM | 0 VIOLATION | NULL |
| E1026 | WAIPAHU LOUNGE | DISPENSER | 94-911 D FARRINGTON HWY | WAIPAHU | 96797 | GLEN.NISHIGATA | LESLEY.LEONG | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/1/2019 | 12:35:00 AM | 12:40:00 AM | 0 VIOLATION | NULL |
| E1328 | HANKS CAFE HONOLULU | DISPENSER | 1038 NUUANU AVE | HONOLULU | 96817 | NUAHINUI | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 2/1/2019 | 2:21:00 AM | 12:00:00 AM | 0 VIOLATION | NULL |
| E1328 | HANKS CAFE HONOLULU | DISPENSER | 1038 NUUANU AVE | HONOLULU | 96817 | FREDERICK.KRUSE | NUAHINUI | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 2/1/2019 | 2:21:00 AM | 2:24:00 AM | 0 VIOLATION | NULL |
| E1382 | ALOHA LOUNGE | DISPENSER | 3435 WAIALAE AVE | HONOLULU | 96816 | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/1/2019 | 2:22:00 AM | 2:23:00 AM | 0 VIOLATION | NULL |
| E1382 | ALOHA LOUNGE | DISPENSER | 3435 WAIALAE AVE | HONOLULU | 96816 | GLEN.NISHIGATA | LESLEY.LEONG | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/1/2019 | 2:22:00 AM | 2:23:00 AM | 0 VIOLATION | NULL |
| I0128 | SAIGON PASSION III | CABARET | 1420 KAPIOLANI BLVD, SUITE 142 | HONOLULU | 96814 | NUAHINUI | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 2/1/2019 | 11:54:00 PM | 12:20:00 AM | 0 VIOLATION | NULL |
| I0128 | SAIGON PASSION III | CABARET | 1420 KAPIOLANI BLVD, SUITE 142 | HONOLULU | 96814 | FREDERICK.KRUSE | NUAHINUI | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 2/1/2019 | 11:54:00 PM | 12:20:00 AM | 0 VIOLATION | NULL |
| I0128 | SAIGON PASSION III | CABARET | 1420 KAPIOLANI BLVD, SUITE 142 | HONOLULU | 96814 | FREDERICK.KRUSE | NUAHINUI | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 2/1/2019 | 11:54:00 PM | 12:20:00 AM | 26615 VIOLATION | 2019-0052 |
| I0128 | SAIGON PASSION III | CABARET | 1420 KAPIOLANI BLVD, SUITE 142 | HONOLULU | 96814 | FREDERICK.KRUSE | NUAHINUI | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 2/1/2019 | 11:54:00 PM | 12:20:00 AM | 26614 VIOLATION | 2019-0052 |
| L0017 | HULA GRILL WAIKIKI | HOTEL | 2335 KALAKAUA AVE | HONOLULU | 96815 | NUAHINUI | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 2/1/2019 | 1:11:00 AM | 1:15:00 AM | 0 VIOLATION | NULL |
| L0017 | HULA GRILL WAIKIKI | HOTEL | 2335 KALAKAUA AVE | HONOLULU | 96815 | FREDERICK.KRUSE | NUAHINUI | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 2/1/2019 | 1:11:00 AM | 12:00:00 AM | 0 VIOLATION | NULL |
| L0052 | AULANI, A DISNEY RESORT & SPA | HOTEL | 92-1185 ALIINUI DR | KAPOLEI | 96707 | NUAHINUI | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 2/1/2019 | 6:22:00 PM | 12:00:00 AM | 0 VIOLATION | NULL |
| L0061 | THE LAYLOW | HOTEL | 2299 KUHIO AVE | HONOLULU | 96815 | NUAHINUI | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | COMPLAINT | 2/1/2019 | 11:30:00 PM | 11:40:00 PM | 0 VIOLATION | NULL |
| L0061 | THE LAYLOW | HOTEL | 2299 KUHIO AVE | HONOLULU | 96815 | NUAHINUI | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 2/1/2019 | 11:30:00 PM | 12:00:00 AM | 0 VIOLATION | NULL |
| R0513 | BUBBA GUMP SHRIMP CO. RESTAU | RESTAURANT | 1450 ALA MOANA BLVD, #3247 | HONOLULU | 96814 | NUAHINUI | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 2/1/2019 | 10:37:00 PM | 12:00:00 AM | 0 VIOLATION | NULL |
| R0513 | BUBBA GUMP SHRIMP CO. RESTAU | RESTAURANT | 1450 ALA MOANA BLVD, #3247 | HONOLULU | 96814 | FREDERICK.KRUSE | NUAHINUI | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 2/1/2019 | 10:37:00 PM | 10:50:00 PM | 0 VIOLATION | NULL |
| R1021 | SIAM GARDEN | RESTAURANT | 3196 WAIALAE AVE | HONOLULU | 96816 | GLEN.NISHIGATA | LESLEY.LEONG | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/1/2019 | 2:25:00 AM | 2:26:00 AM | 0 VIOLATION | NULL |
| R1021 | SIAM GARDEN | RESTAURANT | 3196 WAIALAE AVE | HONOLULU | 96816 | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/1/2019 | 2:25:00 AM | 2:26:00 AM | 0 VIOLATION | NULL |
| R1114 | CHAMPS HAWAII SPORTS BAR & RE | RESTAURANT | 3457 WAIALAE AVE | HONOLULU | 96816 | GLEN.NISHIGATA | LESLEY.LEONG | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/1/2019 | 2:15:00 AM | 2:16:00 AM | 0 VIOLATION | NULL |
| R1114 | CHAMPS HAWAII SPORTS BAR & RE | RESTAURANT | 3457 WAIALAE AVE | HONOLULU | 96816 | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/1/2019 | 2:15:00 AM | 2:16:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | LESLEY.LEONG | DUMMY | DUMMY | OTHER MISC. | 2/1/2019 | 2:40:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | NUAHINUI | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 2/1/2019 | 11:09:00 PM | 11:11:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | NUAHINUI | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 2/1/2019 | 12:35:00 AM | 1:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | NUAHINUI | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 2/1/2019 | 9:15:00 PM | 12:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 2/1/2019 | 10:30:00 PM | 11:30:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | LESLEY.LEONG | DUMMY | DUMMY | OTHER MISC. | 2/1/2019 | 10:30:00 PM | 11:30:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | NUAHINUI | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 2/1/2019 | 12:35:00 AM | 1:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | NUAHINUI | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 2/1/2019 | 11:09:00 PM | 12:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | NUAHINUI | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 2/1/2019 | 9:49:00 PM | 12:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 2/1/2019 | 2:40:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | NUAHINUI | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 2/1/2019 | 2:32:00 AM | 12:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | NUAHINUI | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 2/1/2019 | 9:49:00 PM | 10:15:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | NUAHINUI | ARTHUR.TUPUOLA | DUMMY | OTHER MISC. | 2/1/2019 | 2:32:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | NUAHINUI | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 2/1/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 2/1/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | LESLEY.LEONG | DUMMY | DUMMY | NOT-SPECIFIED | 2/1/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | NUAHINUI | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 2/1/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9999 | UNLICENSED | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 2/1/2019 | 1:40:00 AM | 2:00:00 AM | 0 VIOLATION | NULL |
| A0019 | INU ISLAND ALES | MANUFACTURER | 46-174 KAHUHIPA ST, #E | KANEOHE | 96744 | FREDERICK.KRUSE | NUAHINUI | CATHERINE.FONTAI | DUMMY | COMPLAINT | 2/2/2019 | 4:34:00 PM | 4:44:00 PM | 0 VIOLATION | NULL |
| A0019 | INU ISLAND ALES | MANUFACTURER | 46-174 KAHUHIPA ST, #E | KANEOHE | 96744 | FREDERICK.KRUSE | NUAHINUI | CATHERINE.FONTAI | DUMMY | COMPLAINT | 2/2/2019 | 4:34:00 PM | 4:44:00 PM | 26617 WARNING | NULL |
| B0016 | BEER LAB HI | BREW PUB | 98-1005 MOANALUA RD, #231 | AIEA | 96701 | FREDERICK.KRUSE | NUAHINUI | CATHERINE.FONTAI | DUMMY | NORMAL INVESTIGATION | 2/2/2019 | 5:25:00 PM | 5:35:00 PM | 0 VIOLATION | NULL |
| D0199 | CHRIS' LIQUOR & GROCERY | RETAIL | 634 SHERIDAN ST | HONOLULU | 96814 | FREDERICK.KRUSE | NUAHINUI | CATHERINE.FONTAI | DUMMY | NORMAL INVESTIGATION | 2/2/2019 | 2:47:00 PM | 2:58:00 PM | 0 VIOLATION | NULL |
| D0199 | CHRIS' LIQUOR & GROCERY | RETAIL | 634 SHERIDAN ST | HONOLULU | 96814 | FREDERICK.KRUSE | NUAHINUI | CATHERINE.FONTAI | DUMMY | NORMAL INVESTIGATION | 2/2/2019 | 2:47:00 PM | 2:58:00 PM | 26616 VIOLATION | 2019-0048 |
| D0319 | LONGS DRUGS #9954 | RETAIL | 2470 S. KING ST | HONOLULU | 96826 | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/2/2019 | 11:50:00 PM | 12:05:00 AM | 0 VIOLATION | NULL |
| D0319 | LONGS DRUGS #9954 | RETAIL | 2470 S. KING ST | HONOLULU | 96826 | GLEN.NISHIGATA | LESLEY.LEONG | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/2/2019 | 11:50:00 PM | 12:05:00 AM | 0 VIOLATION | NULL |
| D1059 | WALMART | RETAIL | 94-595 KUPUOHI ST | WAIPAHU | 96797 | GLEN.NISHIGATA | DUMMY | DUMMY | DUMMY | SPECIAL OPERATION | 2/2/2019 | 4:38:00 PM | 4:54:00 PM | 0 VIOLATION | NULL |
| D1059 | WALMART | RETAIL | 94-595 KUPUOHI ST | WAIPAHU | 96797 | GLEN.NISHIGATA | DUMMY | DUMMY | DUMMY | SPECIAL OPERATION | 2/2/2019 | 4:38:00 PM | 4:54:00 PM | 26726 VIOLATION | 2019-0045 |
| D1151 | POKE STOP LLC | RETAIL | 94-050 FARRINGTON HWY, #E-4 | WAIPAHU | 96797 | GLEN.NISHIGATA | DUMMY | DUMMY | DUMMY | SPECIAL OPERATION | 2/2/2019 | 5:50:00 PM | 5:59:00 PM | 0 VIOLATION | NULL |
| D1151 | POKE STOP LLC | RETAIL | 94-050 FARRINGTON HWY, #E-4 | WAIPAHU | 96797 | GLEN.NISHIGATA | DUMMY | DUMMY | DUMMY | SPECIAL OPERATION | 2/2/2019 | 5:50:00 PM | 5:59:00 PM | 26727 VIOLATION | 2019-0046 |
| D1206 | ISLAND EXPRESS MINI MART | RETAIL | 94-380 PUPUPANI ST | WAIPAHU | 96797 | GLEN.NISHIGATA | DUMMY | DUMMY | DUMMY | SPECIAL OPERATION | 2/2/2019 | 6:10:00 PM | 6:17:00 PM | 0 VIOLATION | NULL |
| D1206 | ISLAND EXPRESS MINI MART | RETAIL | 94-380 PUPUPANI ST | WAIPAHU | 96797 | GLEN.NISHIGATA | DUMMY | DUMMY | DUMMY | SPECIAL OPERATION | 2/2/2019 | 6:10:00 PM | 6:17:00 PM | 26728 VIOLATION | 2019-0047 |
| E0270 | CLUB 939 | DISPENSER | 939 KEEAUMOKU ST | HONOLULU | 96814 | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/2/2019 | 12:35:00 AM | 12:55:00 AM | 26689 VIOLATION | 2019-0053 |
| E0270 | CLUB 939 | DISPENSER | 939 KEEAUMOKU ST | HONOLULU | 96814 | GLEN.NISHIGATA | LESLEY.LEONG | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/2/2019 | 12:35:00 AM | 12:55:00 AM | 0 VIOLATION | NULL |
| E0270 | CLUB 939 | DISPENSER | 939 KEEAUMOKU ST | HONOLULU | 96814 | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/2/2019 | 12:35:00 AM | 12:55:00 AM | 26688 VIOLATION | 2019-0053 |
| E0270 | CLUB 939 | DISPENSER | 939 KEEAUMOKU ST | HONOLULU | 96814 | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/2/2019 | 12:35:00 AM | 12:55:00 AM | 26687 VIOLATION | 2019-0053 |
| E0409 | CLUB ROCK-ZA | DISPENSER | 1770 KAPIOLANI BLVD | HONOLULU | 96814 | GLEN.NISHIGATA | LESLEY.LEONG | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/2/2019 | 12:15:00 AM | 12:18:00 AM | 0 VIOLATION | NULL |
| E0409 | CLUB ROCK-ZA | DISPENSER | 1770 KAPIOLANI BLVD | HONOLULU | 96814 | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/2/2019 | 12:15:00 AM | 12:18:00 AM | 0 VIOLATION | NULL |
| E1192 | KARAOKE HUT | DISPENSER | 909 KAPAHULU AVE | HONOLULU | 96816 | FREDERICK.KRUSE | NUAHINUI | CATHERINE.FONTAI | DUMMY | NORMAL INVESTIGATION | 2/2/2019 | 2:11:00 AM | 2:15:00 AM | 0 VIOLATION | NULL |
| E1298 | DI'S KARAOKE | DISPENSER | 1338 YOUNG ST | HONOLULU | 96814 | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/2/2019 | 2:10:00 AM | 2:12:00 AM | 0 VIOLATION | NULL |
| E1298 | DI'S KARAOKE | DISPENSER | 1338 YOUNG ST | HONOLULU | 96814 | GLEN.NISHIGATA | LESLEY.LEONG | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/2/2019 | 2:10:00 AM | 2:12:00 AM | 0 VIOLATION | NULL |
| E1327 | CLUB THE BOSS | DISPENSER | 706A SHERIDAN ST | HONOLULU | 96814 | GLEN.NISHIGATA | LESLEY.LEONG | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/2/2019 | 2:16:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| E1327 | CLUB THE BOSS | DISPENSER | 706A SHERIDAN ST | HONOLULU | 96814 | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/2/2019 | 2:16:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| E1382 | ALOHA LOUNGE | DISPENSER | 3435 WAIALAE AVE | HONOLULU | 96816 | FREDERICK.KRUSE | NUAHINUI | CATHERINE.FONTAI | DUMMY | NORMAL INVESTIGATION | 2/2/2019 | 12:03:00 AM | 12:08:00 AM | 0 VIOLATION | NULL |
| E1390 | UNCLE BO'S LLC | DISPENSER | 559 KAPAHULU AVE | HONOLULU | 96815 | FREDERICK.KRUSE | NUAHINUI | CATHERINE.FONTAI | DUMMY | NORMAL INVESTIGATION | 2/2/2019 | 11:53:00 PM | 11:59:00 PM | 0 VIOLATION | NULL |
| E1411 | 9TH AVE. ROCK HOUSE | DISPENSER | 3435 WAIALAE AVE | HONOLULU | 96816 | FREDERICK.KRUSE | NUAHINUI | CATHERINE.FONTAI | DUMMY | NORMAL INVESTIGATION | 2/2/2019 | 12:10:00 AM | 12:19:00 AM | 0 VIOLATION | NULL |
| R0324 | LOUNGE AROS | RESTAURANT | 758 KAPAHULU AVE, SPACE B | HONOLULU | 96816 | FREDERICK.KRUSE | NUAHINUI | CATHERINE.FONTAI | DUMMY | NORMAL INVESTIGATION | 2/2/2019 | 2:09:00 AM | 2:10:00 AM | 0 VIOLATION | NULL |

**EXHIBIT C**

| License | Name | Type | Address | City | Zip | Officer1 | Officer2 | Officer3 | Officer4 | Officer5 | Investigation | Date | Start | End | Violation | Warning |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 2/26/2019 | 12:04:00 AM | 12:10:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | DANIEL.BRUNKEN | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | NORMAL INVESTIGATION | 2/26/2019 | 12:04:00 AM | 12:10:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | DANIEL.BRUNKEN | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | NORMAL INVESTIGATION | 2/26/2019 | 11:15:00 PM | 11:35:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | DANIEL.BRUNKEN | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | NOT-SPECIFIED | 2/26/2019 | 1:35:00 AM | 2:08:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | LESLEY.LEONG | DUMMY | DUMMY | DUMMY | NOT-SPECIFIED | 2/26/2019 | 9:40:00 PM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | NOT-SPECIFIED | 2/26/2019 | 2:30:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | DANIEL.BRUNKEN | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | NOT-SPECIFIED | 2/26/2019 | 2:30:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DANIEL.BRUNKEN | DUMMY | OTHER MISC. | 2/26/2019 | 11:15:00 PM | 11:35:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DANIEL.BRUNKEN | DUMMY | OTHER MISC. | 2/26/2019 | 2:30:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 2/26/2019 | 11:15:00 PM | 11:35:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | NOT-SPECIFIED | 2/26/2019 | 1:35:00 AM | 2:08:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DANIEL.BRUNKEN | DUMMY | OTHER MISC. | 2/26/2019 | 1:35:00 AM | 2:08:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DANIEL.BRUNKEN | DUMMY | OTHER MISC. | 2/26/2019 | 12:04:00 AM | 12:10:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DANIEL.BRUNKEN | DUMMY | NOT-SPECIFIED | 2/26/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | DUMMY | DUMMY | DUMMY | NOT-SPECIFIED | 2/26/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | DANIEL.BRUNKEN | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | NOT-SPECIFIED | 2/26/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | LESLEY.LEONG | DUMMY | DUMMY | DUMMY | NOT-SPECIFIED | 2/26/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | ARTHUR.TUPUOLA | DUMMY | DUMMY | DUMMY | NOT-SPECIFIED | 2/26/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | NOT-SPECIFIED | 2/26/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9999 | UNLICENSED | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | LESLEY.LEONG | DUMMY | DUMMY | DUMMY | NOT-SPECIFIED | 2/26/2019 | 8:00:00 PM | 9:30:00 PM | 0 VIOLATION | NULL |
| X9999 | UNLICENSED | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | LESLEY.LEONG | DUMMY | DUMMY | DUMMY | NOT-SPECIFIED | 2/26/2019 | 3:00:00 PM | 3:45:00 PM | 0 VIOLATION | NULL |
| D0244 | LONGS DRUGS #9185 | RETAIL | 377 KEAHOLE ST | HONOLULU | 96825 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/27/2019 | 11:08:00 PM | 11:28:00 PM | 0 VIOLATION | NULL |
| D0258 | MALAMA MARKET | RETAIL | 92-585 A MAKAKILO DR | EWA BEACH | 96706 | DANIEL.BRUNKEN | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/27/2019 | 11:19:00 PM | 11:20:00 PM | 0 VIOLATION | NULL |
| D0333 | THE PUMP LIQUOR WAIPAHU | RETAIL | 94-866 MOLOALO ST | WAIPAHU | 96797 | GLEN.NISHIGATA | LESLEY.LEONG | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/27/2019 | 11:08:00 PM | 11:09:00 PM | 0 VIOLATION | NULL |
| D0343 | ROAD RUNNER MINI MART | RETAIL | 94-226 LEOKU ST | WAIPAHU | 96797 | GLEN.NISHIGATA | LESLEY.LEONG | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/27/2019 | 11:37:00 PM | 12:00:00 AM | 0 VIOLATION | NULL |
| D0357 | SAFEWAY STORES NO. 215 | RETAIL | 377 KEAHOLE ST | HONOLULU | 96825 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/27/2019 | 10:47:00 PM | 11:07:00 PM | 0 VIOLATION | NULL |
| D0490 | SALT LAKE WINES AND SPIRITS | RETAIL | 848 ALA LILIKOI ST | HONOLULU | 96818 | GLEN.NISHIGATA | LESLEY.LEONG | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/27/2019 | 10:10:00 PM | 10:30:00 PM | 0 VIOLATION | NULL |
| D0540 | 7-ELEVEN STORES NO. 54203 | RETAIL | 4805 BOUGAINVILLE DR | HONOLULU | 96818 | GLEN.NISHIGATA | LESLEY.LEONG | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/27/2019 | 9:55:00 PM | 10:05:00 PM | 0 VIOLATION | NULL |
| D0639 | NON-STOP CONVENIENCE INC. | RETAIL | 98-020 KAMEHAMEHA HWY | AIEA | 96701 | GLEN.NISHIGATA | LESLEY.LEONG | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/27/2019 | 10:40:00 PM | 11:00:00 PM | 0 VIOLATION | NULL |
| D0752 | NOMNOM | RETAIL | 1529 DILLINGHAM BLVD | HONOLULU | 96817 | GLEN.NISHIGATA | LESLEY.LEONG | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/27/2019 | 9:30:00 PM | 9:40:00 PM | 0 VIOLATION | NULL |
| D0776 | SAFEWAY STORES NO. 1263 | RETAIL | 91-590 FARRINGTON HWY | KAPOLEI | 96707 | DANIEL.BRUNKEN | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/27/2019 | 11:43:00 PM | 11:52:00 PM | 0 VIOLATION | NULL |
| D0931 | NOMNOM | RETAIL | 1311 PALAMA ST | HONOLULU | 96817 | GLEN.NISHIGATA | LESLEY.LEONG | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/27/2019 | 9:00:00 PM | 9:20:00 PM | 0 VIOLATION | NULL |
| D1021 | ALOHA ISLAND MART | RETAIL | 94-780 FARRINGTON HWY | WAIPAHU | 96797 | GLEN.NISHIGATA | LESLEY.LEONG | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/27/2019 | 11:30:00 PM | 11:33:00 PM | 0 VIOLATION | NULL |
| E0144 | CLUB LITTLE SAIGON | DISPENSER | 180 N. NIMITZ HWY | HONOLULU | 96817 | DANIEL.BRUNKEN | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/27/2019 | 12:53:00 AM | 12:59:00 AM | 0 VIOLATION | NULL |
| E0198 | CLUB VEGAS STAR | DISPENSER | 815 KEEAUMOKU ST | HONOLULU | 96814 | DANIEL.BRUNKEN | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/27/2019 | 1:38:00 AM | 1:44:00 AM | 0 VIOLATION | NULL |
| E0364 | J & C BAR & GRILL LOUNGE | DISPENSER | 812-A LEHUA AVE | PEARL CITY | 96782 | GLEN.NISHIGATA | LESLEY.LEONG | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/27/2019 | 12:25:00 AM | 12:30:00 AM | 0 VIOLATION | NULL |
| E0597 | TING'S PLACE | DISPENSER | 94-199 LEONUI ST | WAIPAHU | 96797 | GLEN.NISHIGATA | LESLEY.LEONG | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/27/2019 | 2:10:00 AM | 2:15:00 AM | 0 VIOLATION | NULL |
| E0706 | LAST STOP LOUNGE | DISPENSER | 94-226 LEOKU ST | WAIPAHU | 96797 | GLEN.NISHIGATA | LESLEY.LEONG | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/27/2019 | 11:35:00 PM | 11:36:00 PM | 0 VIOLATION | NULL |
| E0935 | CLUB BEST FRIEND | DISPENSER | 94-307 FARRINGTON HWY | WAIPAHU | 96797 | GLEN.NISHIGATA | LESLEY.LEONG | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/27/2019 | 12:00:00 AM | 12:10:00 AM | 0 VIOLATION | NULL |
| E0963 | CLUB JOIN US | DISPENSER | 945 KAMEHAMEHA HWY | PEARL CITY | 96782 | GLEN.NISHIGATA | LESLEY.LEONG | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/27/2019 | 2:25:00 AM | 2:35:00 AM | 0 VIOLATION | NULL |
| E1022 | LADDAS PLACE | DISPENSER | 94-866 MOLOALO ST | WAIPAHU | 96797 | GLEN.NISHIGATA | LESLEY.LEONG | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/27/2019 | 11:10:00 PM | 11:20:00 PM | 0 VIOLATION | NULL |
| **E1328** | **HANKS CAFE HONOLULU** | **DISPENSER** | **1038 NUUANU AVE** | **HONOLULU** | **96817** | **DANIEL.BRUNKEN** | **SPEREZ** | **DUMMY** | **DUMMY** | **NORMAL INVESTIGATION** | **2/27/2019** | **1:02:00 AM** | **1:07:00 AM** | **0 VIOLATION** | **NULL** |
| E1479 | BARBERS POINT BOWLING CENTER | DISPENSER | 91-1259 SARATOGA AVE, BP | NAS KAPOLEI | 96707 | DANIEL.BRUNKEN | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/27/2019 | 11:05:00 PM | 11:13:00 PM | 0 VIOLATION | NULL |
| I0042 | THE DISTRICT PARLOR KARAOKE LO | CABARET | 1344 KONA ST | HONOLULU | 96814 | DANIEL.BRUNKEN | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/27/2019 | 2:10:00 AM | 2:26:00 AM | 0 VIOLATION | NULL |
| R0700 | MEXICO FIESTA | RESTAURANT | 377 KEAHOLE ST, BLDG. C-1A | HONOLULU | 96825 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | COMPLAINT | 2/27/2019 | 10:34:00 PM | 10:46:00 PM | 0 VIOLATION | NULL |
| R1055 | WEST SIDE BAR & GRILL KAPOLEI | RESTAURANT | 590 FARRINGTON HWY, #A-2 | KAPOLEI | 96707 | DANIEL.BRUNKEN | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/27/2019 | 11:53:00 PM | 11:59:00 PM | 0 VIOLATION | NULL |
| R1335 | THE PIZZA PRESS | RESTAURANT | 1000 KAMEHAMEHA HWY, SUITE | PEARL CITY | 96782 | GLEN.NISHIGATA | LESLEY.LEONG | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/27/2019 | 11:05:00 PM | 11:07:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | LESLEY.LEONG | DUMMY | DUMMY | OTHER MISC. | 2/27/2019 | 2:55:00 AM | 4:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | DANIEL.BRUNKEN | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 2/27/2019 | 2:35:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 2/27/2019 | 1:00:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | DANIEL.BRUNKEN | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 2/27/2019 | 12:38:00 AM | 1:10:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | DANIEL.BRUNKEN | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 2/27/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | LESLEY.LEONG | DUMMY | DUMMY | NOT-SPECIFIED | 2/27/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 2/27/2019 | NULL | NULL | 0 VIOLATION | NULL |
| D0631 | MONA'S MARKET | RETAIL | 1414 DILLINGHAM BLVD | HONOLULU | 96817 | FREDERICK.KRUSE | DANIEL.BRUNKEN | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/28/2019 | 11:45:00 PM | 12:00:00 AM | 0 VIOLATION | NULL |
| D0631 | MONA'S MARKET | RETAIL | 1414 DILLINGHAM BLVD | HONOLULU | 96817 | FREDERICK.KRUSE | DANIEL.BRUNKEN | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/28/2019 | 11:45:00 PM | 12:00:00 AM | 0 VIOLATION | NULL |
| D0661 | ALOHA ISLAND MART | RETAIL | 1860 N. KING ST | HONOLULU | 96819 | FREDERICK.KRUSE | DANIEL.BRUNKEN | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/28/2019 | 11:20:00 PM | 11:42:00 PM | 0 VIOLATION | NULL |
| D0661 | ALOHA ISLAND MART | RETAIL | 1860 N. KING ST | HONOLULU | 96819 | FREDERICK.KRUSE | DANIEL.BRUNKEN | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/28/2019 | 11:20:00 PM | 11:42:00 PM | 0 VIOLATION | NULL |
| E0033 | KAILUA TAVERN | DISPENSER | 115 ONEAWA ST | KAILUA | 96734 | FREDERICK.KRUSE | CATHERINE.FONTAI | DUMMY | DUMMY | COMPLAINT | 2/28/2019 | 11:45:00 PM | 12:01:00 AM | 0 VIOLATION | NULL |
| **E0172** | **IMUA LOUNGE** | **DISPENSER** | **815-B KEEAUMOKU ST** | **HONOLULU** | **96814** | **DANIEL.BRUNKEN** | **FREDERICK.KRUSE** | **DUMMY** | **DUMMY** | **NORMAL INVESTIGATION** | **2/28/2019** | **2:22:00 AM** | **2:22:00 AM** | **0 VIOLATION** | **NULL** |
| **E0172** | **IMUA LOUNGE** | **DISPENSER** | **815-B KEEAUMOKU ST** | **HONOLULU** | **96814** | **FREDERICK.KRUSE** | **DANIEL.BRUNKEN** | **DUMMY** | **DUMMY** | **NORMAL INVESTIGATION** | **2/28/2019** | **2:22:00 AM** | **2:22:00 AM** | **0 VIOLATION** | **NULL** |
| E0633 | Y'S SPORTS BAR & GRILL | DISPENSER | 1775 S. KING ST | HONOLULU | 96826 | FREDERICK.KRUSE | DANIEL.BRUNKEN | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/28/2019 | 2:26:00 AM | 2:27:00 AM | 0 VIOLATION | NULL |
| E0633 | Y'S SPORTS BAR & GRILL | DISPENSER | 1775 S. KING ST | HONOLULU | 96826 | FREDERICK.KRUSE | DANIEL.BRUNKEN | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/28/2019 | 2:26:00 AM | 2:27:00 AM | 0 VIOLATION | NULL |
| E0706 | LAST STOP LOUNGE | DISPENSER | 94-226 LEOKU ST | WAIPAHU | 96797 | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/28/2019 | 12:47:00 AM | 12:49:00 AM | 0 VIOLATION | NULL |
| E1179 | 2 RENDE VUU | DISPENSER | 197 SAND ISLAND ACCESS RD | HONOLULU | 96819 | FREDERICK.KRUSE | DANIEL.BRUNKEN | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/28/2019 | 12:26:00 AM | 12:30:00 AM | 0 VIOLATION | NULL |
| E1179 | 2 RENDE VUU | DISPENSER | 197 SAND ISLAND ACCESS RD | HONOLULU | 96819 | DANIEL.BRUNKEN | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/28/2019 | 12:26:00 AM | 12:30:00 AM | 0 VIOLATION | NULL |
| E1273 | BACK TO VEGAS | DISPENSER | 1320 KALANI ST | HONOLULU | 96817 | FREDERICK.KRUSE | DANIEL.BRUNKEN | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/28/2019 | 12:14:00 AM | 12:20:00 AM | 0 VIOLATION | NULL |
| E1273 | BACK TO VEGAS | DISPENSER | 1320 KALANI ST | HONOLULU | 96817 | DANIEL.BRUNKEN | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/28/2019 | 12:14:00 AM | 12:20:00 AM | 0 VIOLATION | NULL |
| E1297 | BABBY'S | DISPENSER | 1610 KALANI ST | HONOLULU | 96817 | FREDERICK.KRUSE | DANIEL.BRUNKEN | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/28/2019 | 12:37:00 AM | 12:58:00 AM | 0 VIOLATION | NULL |
| E1297 | BABBY'S | DISPENSER | 1610 KALANI ST | HONOLULU | 96817 | FREDERICK.KRUSE | DANIEL.BRUNKEN | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/28/2019 | 12:37:00 AM | 12:58:00 AM | 26644 WARNING | NULL |
| E1297 | BABBY'S | DISPENSER | 1610 KALANI ST | HONOLULU | 96817 | FREDERICK.KRUSE | DANIEL.BRUNKEN | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/28/2019 | 12:37:00 AM | 12:58:00 AM | 26645 WARNING | NULL |
| E1297 | BABBY'S | DISPENSER | 1610 KALANI ST | HONOLULU | 96817 | FREDERICK.KRUSE | DANIEL.BRUNKEN | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/28/2019 | 12:37:00 AM | 12:58:00 AM | 0 VIOLATION | NULL |
| E1311 | SAIGON PALACE LOUNGE | DISPENSER | 706 SHERIDAN ST, #B1 | HONOLULU | 96814 | FREDERICK.KRUSE | DANIEL.BRUNKEN | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/28/2019 | 2:17:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| E1311 | SAIGON PALACE LOUNGE | DISPENSER | 706 SHERIDAN ST, #B1 | HONOLULU | 96814 | DANIEL.BRUNKEN | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/28/2019 | 2:17:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| E1327 | CLUB THE BOSS | DISPENSER | 706A SHERIDAN ST | HONOLULU | 96814 | FREDERICK.KRUSE | DANIEL.BRUNKEN | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/28/2019 | 2:16:00 AM | 2:16:00 AM | 0 VIOLATION | NULL |
| E1327 | CLUB THE BOSS | DISPENSER | 706A SHERIDAN ST | HONOLULU | 96814 | DANIEL.BRUNKEN | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/28/2019 | 2:16:00 AM | 2:16:00 AM | 0 VIOLATION | NULL |
| E1494 | HOME BAR & GRILL | DISPENSER | 1683 KALAKAUA AVE | HONOLULU | 96826 | LESLEY.LEONG | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/28/2019 | 11:20:00 PM | 11:30:00 PM | 0 VIOLATION | NULL |

| Code | Name | Type | Address | City | Zip | Officer1 | Officer2 | Officer3 | Officer4 | Activity | Date | Start | End | Result | Case |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1153 | 7-ELEVEN STORES | RETAIL | 2155 KALAKAUA AVE, SUITE 110/ | HONOLULU | 96815 | DANIEL.BRUNKEN | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 3/6/2019 | 11:06:00 PM | 11:26:00 PM | 0 VIOLATION | NULL |
| D1155 | 7-ELEVEN STORES | RETAIL | 1040 BISHOP ST | HONOLULU | 96813 | DANIEL.BRUNKEN | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 3/6/2019 | 10:12:00 PM | 10:32:00 PM | 0 VIOLATION | NULL |
| E0256 | HONOLULU TAVERN | DISPENSER | 417 NOHONANI ST, #C | HONOLULU | 96815 | DANIEL.BRUNKEN | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 3/6/2019 | 2:16:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| E0374 | AQUA LOUNGE | DISPENSER | 1320 KALANI ST, #116 | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/6/2019 | 11:54:00 PM | 12:00:00 AM | 0 VIOLATION | NULL |
| E0706 | LAST STOP LOUNGE | DISPENSER | 94-226 LEOKU ST | WAIPAHU | 96797 | DANIEL.BRUNKEN | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 3/6/2019 | 4:23:00 PM | 4:27:00 PM | 0 VIOLATION | NULL |
| E1297 | BABBY'S | DISPENSER | 1610 KALANI ST | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/6/2019 | 11:44:00 PM | 11:52:00 PM | 0 VIOLATION | NULL |
| E1411 | 9TH AVE. ROCK HOUSE | DISPENSER | 3435 WAIALAE AVE | HONOLULU | 96816 | DANIEL.BRUNKEN | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 3/6/2019 | 2:14:00 AM | 2:15:00 AM | 0 VIOLATION | NULL |
| E1458 | ONOE | DISPENSER | 2238 LAUULA ST | HONOLULU | 96815 | DANIEL.BRUNKEN | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 3/6/2019 | 2:18:00 AM | 2:20:00 AM | 0 VIOLATION | NULL |
| **E1462** | **TAPA'S** | **DISPENSER** | **407 SEASIDE AVE, 2ND FL** | **HONOLULU** | **96815** | **DANIEL.BRUNKEN** | **GLEN.NISHIGATA** | **ARTHUR.TUPUOLA** | **DUMMY** | **NORMAL INVESTIGATION** | **3/6/2019** | **2:21:00 AM** | **2:23:00 AM** | **0 VIOLATION** | **NULL** |
| I0099 | CHEZ | CABARET | 98-150 KAONOHI ST | AIEA | 96701 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/6/2019 | 12:28:00 AM | 12:38:00 AM | 0 VIOLATION | NULL |
| L0048 | EMBASSY SUITES HOTEL-WAIKIKI B | HOTEL | 201 BEACHWALK | HONOLULU | 96815 | DANIEL.BRUNKEN | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 3/6/2019 | 11:30:00 PM | 11:36:00 PM | 0 VIOLATION | NULL |
| R0160 | TOP OF THE HILL | RESTAURANT | 3579 WAIALAE AVE | HONOLULU | 96816 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/6/2019 | 2:17:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| R0291 | KAPOLEI GOLF COURSE | RESTAURANT | 91-701 FARRINGTON HWY | KAPOLEI | 96707 | DANIEL.BRUNKEN | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 3/6/2019 | 4:45:00 PM | 4:53:00 PM | 0 VIOLATION | NULL |
| R0562 | CHILI'S GRILL & BAR | RESTAURANT | 4211 WAIALAE AVE | HONOLULU | 96816 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/6/2019 | 1:00:00 AM | 1:02:00 AM | 0 VIOLATION | NULL |
| R0829 | CHIBA-KEN | RESTAURANT | 468 ENA RD | HONOLULU | 96815 | DANIEL.BRUNKEN | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 3/6/2019 | 10:42:00 PM | 10:48:00 PM | 0 VIOLATION | NULL |
| R0912 | BLT STEAK WAIKIKI LLC | RESTAURANT | 223 SARATOGA RD | HONOLULU | 96815 | DANIEL.BRUNKEN | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 3/6/2019 | 11:00:00 PM | 11:00:00 PM | 0 VIOLATION | NULL |
| R0926 | FISH HOOK CAFE | RESTAURANT | 2045 KALAKAUA AVE, #L-3 | HONOLULU | 96815 | DANIEL.BRUNKEN | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 3/6/2019 | 11:46:00 PM | 11:56:00 PM | 0 VIOLATION | NULL |
| R0980 | WAIKELE COUNTRY CLUB RESTAUR | RESTAURANT | 94-200 PAIOA PL | WAIPAHU | 96797 | DANIEL.BRUNKEN | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 3/6/2019 | 5:44:00 PM | 5:51:00 PM | 0 VIOLATION | NULL |
| R1070 | BREWD | RESTAURANT | 3441 WAIALAE AVE | HONOLULU | 96816 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/6/2019 | 2:15:00 AM | 2:15:00 AM | 0 VIOLATION | NULL |
| R1130 | THE SURFING PIG | RESTAURANT | 3605 WAIALAE AVE | HONOLULU | 96816 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/6/2019 | 2:18:00 AM | 2:19:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | DANIEL.BRUNKEN | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 3/6/2019 | 6:41:00 PM | 7:00:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 3/6/2019 | 2:32:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | DANIEL.BRUNKEN | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 3/6/2019 | 2:33:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/6/2019 | 12:06:00 AM | 12:17:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 3/6/2019 | 12:51:00 AM | 1:30:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | DANIEL.BRUNKEN | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 3/6/2019 | 11:30:00 PM | 11:36:00 PM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 3/6/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | DANIEL.BRUNKEN | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 3/6/2019 | NULL | NULL | 0 VIOLATION | NULL |
| Z0001 | TRUMP INTERNATIONAL HOTEL & T | CONDOMINIUM HO | 223 SARATOGA RD | HONOLULU | 96815 | DANIEL.BRUNKEN | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 3/6/2019 | 10:52:00 PM | 10:58:00 PM | 0 VIOLATION | NULL |
| D0886 | CIRCLE K EXPRESS #0344 | RETAIL | 1406 S. BERETANIA ST | HONOLULU | 96814 | NUAHINUI | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 3/7/2019 | 11:22:00 PM | 12:00:00 AM | 0 VIOLATION | NULL |
| E0033 | KAILUA TAVERN | DISPENSER | 115 ONEAWA ST | KAILUA | 96734 | FREDERICK.KRUSE | DUMMY | DUMMY | DUMMY | WARNING FOLLOW-UP | 3/7/2019 | 5:48:00 PM | 5:59:00 PM | 0 VIOLATION | NULL |
| E0033 | KAILUA TAVERN | DISPENSER | 115 ONEAWA ST | KAILUA | 96734 | NUAHINUI | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 3/7/2019 | 12:14:00 AM | 12:00:00 AM | 0 VIOLATION | NULL |
| E0144 | CLUB LITTLE SAIGON | DISPENSER | 180 N. NIMITZ HWY | HONOLULU | 96817 | NUAHINUI | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 3/7/2019 | 2:17:00 AM | 12:00:00 AM | 0 VIOLATION | NULL |
| E0452 | O'TOOLE'S IRISH PUB | DISPENSER | 902 NUUANU AVE | HONOLULU | 96813 | NUAHINUI | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 3/7/2019 | 2:10:00 AM | 12:00:00 AM | 0 VIOLATION | NULL |
| **E1328** | **HANKS CAFE HONOLULU** | **DISPENSER** | **1038 NUUANU AVE** | **HONOLULU** | **96817** | **NUAHINUI** | **GLEN.NISHIGATA** | **ARTHUR.TUPUOLA** | **DUMMY** | **NOT-SPECIFIED** | **3/7/2019** | **2:23:00 AM** | **12:00:00 AM** | **0 VIOLATION** | **NULL** |
| E1548 | TIANA CAFE & KARAOKE LLC | DISPENSER | 60 N. NIMITZ HWY | HONOLULU | 96817 | NUAHINUI | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 3/7/2019 | 2:12:00 AM | 12:00:00 AM | 0 VIOLATION | NULL |
| E1596 | STUDY HALL SPORTS BAR & GRILL | DISPENSER | 1019 UNIVERSITY AVENUE, #1A | HONOLULU | 96826 | NUAHINUI | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 3/7/2019 | 11:37:00 PM | 12:00:00 AM | 0 VIOLATION | NULL |
| F0010 | MOANALUA GOLF CLUB | CLUB | 1250 ALA AOLANI ST | HONOLULU | 96819 | FREDERICK.KRUSE | DUMMY | DUMMY | DUMMY | COMPLAINT | 3/7/2019 | 4:53:00 PM | 5:17:00 PM | 0 VIOLATION | NULL |
| L0026 | ROYAL HAWAIIAN HOTEL | HOTEL | 2259 KALAKAUA AVE | HONOLULU | 96815 | NUAHINUI | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 3/7/2019 | 10:40:00 PM | 12:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | DUMMY | DUMMY | DUMMY | OTHER MISC. | 3/7/2019 | 6:43:00 PM | 11:00:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | NUAHINUI | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 3/7/2019 | 1:11:00 AM | 12:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | NUAHINUI | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 3/7/2019 | 1:24:00 AM | 12:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | NUAHINUI | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 3/7/2019 | 2:30:00 AM | 12:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | NUAHINUI | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 3/7/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | DUMMY | DUMMY | DUMMY | NOT-SPECIFIED | 3/7/2019 | NULL | NULL | 0 VIOLATION | NULL |
| D0204 | Y & A HAWAII CORPORATION | RETAIL | 417 NOHONANI ST | HONOLULU | 96815 | GLEN.NISHIGATA | DANIEL.BRUNKEN | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/8/2019 | 11:19:00 PM | 11:29:00 PM | 0 VIOLATION | NULL |
| D0204 | Y & A HAWAII CORPORATION | RETAIL | 417 NOHONANI ST | HONOLULU | 96815 | GLEN.NISHIGATA | DANIEL.BRUNKEN | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/8/2019 | 11:19:00 PM | 11:29:00 PM | 0 VIOLATION | NULL |
| D0317 | LONGS DRUGS #9956 | RETAIL | 86-120 FARRINGTON HWY | WAIANAE | 96792 | DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/8/2019 | 11:41:00 PM | 11:52:00 PM | 0 VIOLATION | NULL |
| D0319 | LONGS DRUGS #9954 | RETAIL | 2470 S. KING ST | HONOLULU | 96826 | DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/8/2019 | 11:41:00 PM | 11:52:00 PM | 0 VIOLATION | NULL |
| D0329 | WAIKIKI BEACH MARKET | RETAIL | 410 NAHUA ST, #101 | HONOLULU | 96815 | GLEN.NISHIGATA | DANIEL.BRUNKEN | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/8/2019 | 11:03:00 PM | 11:18:00 PM | 0 VIOLATION | NULL |
| D0594 | 7-ELEVEN STORES NO. 54211 | RETAIL | 2646 S. KING ST | HONOLULU | 96826 | DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/8/2019 | 11:57:00 PM | 12:12:00 AM | 0 VIOLATION | NULL |
| D0594 | 7-ELEVEN STORES NO. 54211 | RETAIL | 2646 S. KING ST | HONOLULU | 96826 | DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/8/2019 | 11:57:00 PM | 12:12:00 AM | 0 VIOLATION | NULL |
| E1438 | JAZZ MINDS ART & CAFE | DISPENSER | 1661 KAPIOLANI BLVD | HONOLULU | 96814 | DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/8/2019 | 10:33:00 PM | 10:43:00 PM | 0 VIOLATION | NULL |
| E1438 | JAZZ MINDS ART & CAFE | DISPENSER | 1661 KAPIOLANI BLVD | HONOLULU | 96814 | DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/8/2019 | 10:33:00 PM | 10:43:00 PM | 0 VIOLATION | NULL |
| R1026 | LITTLE SEOUL II, LLC | RESTAURANT | 2600 S. KING ST, #K-107 | HONOLULU | 96826 | DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/8/2019 | 3:17:00 AM | 3:36:00 AM | 0 VIOLATION | NULL |
| R1026 | LITTLE SEOUL II, LLC | RESTAURANT | 2600 S. KING ST, #K-107 | HONOLULU | 96826 | DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/8/2019 | 3:17:00 AM | 3:36:00 AM | 0 VIOLATION | NULL |
| R1026 | LITTLE SEOUL II, LLC | RESTAURANT | 2600 S. KING ST, #K-107 | HONOLULU | 96826 | DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/8/2019 | 3:17:00 AM | 3:36:00 AM | 26589 VIOLATION | 2019-0114 |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | DANIEL.BRUNKEN | DUMMY | DUMMY | OTHER MISC. | 3/8/2019 | 3:45:00 AM | 5:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | DANIEL.BRUNKEN | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/8/2019 | 2:15:00 AM | 2:22:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | DANIEL.BRUNKEN | DUMMY | DUMMY | NOT-SPECIFIED | 3/8/2019 | 2:38:00 AM | 3:07:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | DANIEL.BRUNKEN | DUMMY | DUMMY | OTHER MISC. | 3/8/2019 | 12:34:00 AM | 2:06:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | DANIEL.BRUNKEN | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/8/2019 | 10:51:00 PM | 11:36:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | DANIEL.BRUNKEN | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/8/2019 | 12:34:00 AM | 2:06:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | DANIEL.BRUNKEN | DUMMY | DUMMY | NOT-SPECIFIED | 3/8/2019 | 3:45:00 AM | 5:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | DANIEL.BRUNKEN | DUMMY | DUMMY | OTHER MISC. | 3/8/2019 | 10:51:00 PM | 11:36:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | DANIEL.BRUNKEN | DUMMY | DUMMY | OTHER MISC. | 3/8/2019 | 2:15:00 AM | 2:22:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | DANIEL.BRUNKEN | DUMMY | DUMMY | OTHER MISC. | 3/8/2019 | 2:38:00 AM | 3:07:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | DANIEL.BRUNKEN | DUMMY | DUMMY | NOT-SPECIFIED | 3/8/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | DANIEL.BRUNKEN | DUMMY | DUMMY | NOT-SPECIFIED | 3/8/2019 | NULL | NULL | 0 VIOLATION | NULL |
| E0226 | CLUB SUNDANCE | DISPENSER | 703 QUEEN ST | HONOLULU | 96813 | FREDERICK.KRUSE | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/9/2019 | 2:31:00 AM | 2:33:00 AM | 0 VIOLATION | NULL |
| E1525 | BEVY LLC | DISPENSER | 661 AUAHI ST, BLDG. 3 | HONOLULU | 96813 | FREDERICK.KRUSE | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/9/2019 | 2:25:00 AM | 2:27:00 AM | 0 VIOLATION | NULL |
| R1167 | DA CRAWFISH AND CRAB SHACK | RESTAURANT | 590 FARRINGTON HWY, UNIT B-1 | KAPOLEI | 96707 | SPEREZ | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/9/2019 | 9:01:00 PM | 1:48:00 AM | 0 VIOLATION | NULL |
| R1167 | DA CRAWFISH AND CRAB SHACK | RESTAURANT | 590 FARRINGTON HWY, UNIT B-1 | KAPOLEI | 96707 | SPEREZ | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/9/2019 | 9:01:00 PM | 1:48:00 AM | 25594 VIOLATION | 2019-0112 |
| R1167 | DA CRAWFISH AND CRAB SHACK | RESTAURANT | 590 FARRINGTON HWY, UNIT B-1 | KAPOLEI | 96707 | SPEREZ | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/9/2019 | 9:01:00 PM | 1:48:00 AM | 13139 COMPLAINT AND SUM | NULL |
| R1167 | DA CRAWFISH AND CRAB SHACK | RESTAURANT | 590 FARRINGTON HWY, UNIT B-1 | KAPOLEI | 96707 | GLEN.NISHIGATA | DANIEL.BRUNKEN | NUAHINUI | DUMMY | SPECIAL EVENT | 3/9/2019 | 9:01:00 PM | 1:48:00 AM | 13240 COMPLAINT AND SUM | NULL |
| R1167 | DA CRAWFISH AND CRAB SHACK | RESTAURANT | 590 FARRINGTON HWY, UNIT B-1 | KAPOLEI | 96707 | GLEN.NISHIGATA | DANIEL.BRUNKEN | NUAHINUI | DUMMY | SPECIAL EVENT | 3/9/2019 | 9:01:00 PM | 1:48:00 AM | 26736 VIOLATION | 2019-0118 |

| Lic# | Name | Type | Address | City | Zip | Inspector1 | Inspector2 | Inspector3 | Inspector4 | Investigation | Date | Start | End | Violation | Case# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0413 | PERSUASION BAR AND LOUNGE | DISPENSER | 1679 MAKALOA ST | HONOLULU | 96814 | NUAHINUI | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 4/12/2019 | 1:11:00 AM | 12:00:00 AM | 0 VIOLATION | NULL |
| E1298 | DI'S KARAOKE | DISPENSER | 1338 YOUNG ST | HONOLULU | 96814 | NUAHINUI | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 4/12/2019 | 1:20:00 AM | 12:00:00 AM | 0 VIOLATION | NULL |
| E1298 | DI'S KARAOKE | DISPENSER | 1338 YOUNG ST | HONOLULU | 96814 | GLEN.NISHIGATA | NUAHINUI | DUMMY | DUMMY | NORMAL INVESTIGATION | 4/12/2019 | 1:20:00 AM | 1:23:00 AM | 0 VIOLATION | NULL |
| E1398 | BOBS SPORTS BAR | DISPENSER | 170 HAMAKUA DR | KAILUA | 96734 | HAROLD.HAN | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 4/12/2019 | 2:20:00 AM | 2:25:00 AM | 0 VIOLATION | NULL |
| E1409 | CHIKO'S TAVERN | DISPENSER | 930 MCCULLY ST | HONOLULU | 96826 | NUAHINUI | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 4/12/2019 | 2:19:00 AM | 2:20:00 AM | 0 VIOLATION | NULL |
| E1409 | CHIKO'S TAVERN | DISPENSER | 930 MCCULLY ST | HONOLULU | 96826 | GLEN.NISHIGATA | NUAHINUI | DUMMY | DUMMY | NORMAL INVESTIGATION | 4/12/2019 | 2:19:00 AM | 2:20:00 AM | 0 VIOLATION | NULL |
| E1537 | BLUE RIBBON BAR & GRILL LLC | DISPENSER | 1831 S. KING ST | HONOLULU | 96826 | GLEN.NISHIGATA | NUAHINUI | DUMMY | DUMMY | NORMAL INVESTIGATION | 4/12/2019 | 2:16:00 AM | 2:16:00 AM | 0 VIOLATION | NULL |
| E1537 | BLUE RIBBON BAR & GRILL LLC | DISPENSER | 1831 S. KING ST | HONOLULU | 96826 | NUAHINUI | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 4/12/2019 | 2:16:00 AM | 12:00:00 AM | 0 VIOLATION | NULL |
| L0024 | TURTLE BAY RESORT | HOTEL | 57-091 KAMEHAMEHA HWY | KAHUKU | 96731 | HAROLD.HAN | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 4/12/2019 | 12:25:00 AM | 12:36:00 AM | 0 VIOLATION | NULL |
| R0614 | BOARDRIDERS BAR AND GRILL | RESTAURANT | 201- A HAMAKUA DR, # 101 | KAILUA | 96734 | HAROLD.HAN | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 4/12/2019 | 2:16:00 AM | 2:19:00 AM | 0 VIOLATION | NULL |
| R0702 | ROY'S KO OLINA | RESTAURANT | 92-1220 ALIINUI DR | KAPOLEI | 96707 | GLEN.NISHIGATA | NUAHINUI | DUMMY | DUMMY | NORMAL INVESTIGATION | 4/12/2019 | 8:40:00 PM | 9:13:00 PM | 0 VIOLATION | NULL |
| R0702 | ROY'S KO OLINA | RESTAURANT | 92-1220 ALIINUI DR | KAPOLEI | 96707 | NUAHINUI | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 4/12/2019 | 8:40:00 PM | 9:13:00 PM | 0 VIOLATION | NULL |
| R0702 | ROY'S KO OLINA | RESTAURANT | 92-1220 ALIINUI DR | KAPOLEI | 96707 | NUAHINUI | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 4/12/2019 | 8:40:00 PM | 9:13:00 PM | 26296 VIOLATION | 2019-0152 |
| R0710 | OUTBACK STEAKHOUSE | RESTAURANT | 302 KAMOKILA BLVD | KAPOLEI | 96707 | NUAHINUI | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 4/12/2019 | 9:50:00 PM | 12:00:00 AM | 0 VIOLATION | NULL |
| R0710 | OUTBACK STEAKHOUSE | RESTAURANT | 302 KAMOKILA BLVD | KAPOLEI | 96707 | GLEN.NISHIGATA | NUAHINUI | DUMMY | DUMMY | NORMAL INVESTIGATION | 4/12/2019 | 9:50:00 PM | 9:55:00 PM | 0 VIOLATION | NULL |
| R0918 | JUST TACOS MEXICAN GRILL & CAN | RESTAURANT | 92-1046 OLANI ST, SPACE 2-101 | KAPOLEI | 96707 | GLEN.NISHIGATA | NUAHINUI | DUMMY | DUMMY | NORMAL INVESTIGATION | 4/12/2019 | 9:20:00 PM | 9:26:00 PM | 0 VIOLATION | NULL |
| R0918 | JUST TACOS MEXICAN GRILL & CAN | RESTAURANT | 92-1046 OLANI ST, SPACE 2-101 | KAPOLEI | 96707 | NUAHINUI | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 4/12/2019 | 9:20:00 PM | 12:00:00 AM | 0 VIOLATION | NULL |
| R1016 | MONKEYPOD KITCHEN BY | RESTAURANT | 92-1046 OLANI ST | KAPOLEI | 96707 | GLEN.NISHIGATA | NUAHINUI | DUMMY | DUMMY | NORMAL INVESTIGATION | 4/12/2019 | 9:32:00 PM | 9:43:00 PM | 0 VIOLATION | NULL |
| R1016 | MONKEYPOD KITCHEN BY | RESTAURANT | 92-1046 OLANI ST | KAPOLEI | 96707 | NUAHINUI | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 4/12/2019 | 9:32:00 PM | 12:00:00 AM | 0 VIOLATION | NULL |
| R1079 | ARENA 808 SPORTS LOUNGE | RESTAURANT | 1020 KEEAUMOKU ST | HONOLULU | 96814 | GLEN.NISHIGATA | NUAHINUI | DUMMY | DUMMY | NORMAL INVESTIGATION | 4/12/2019 | 2:13:00 AM | 2:14:00 AM | 0 VIOLATION | NULL |
| R1079 | ARENA 808 SPORTS LOUNGE | RESTAURANT | 1020 KEEAUMOKU ST | HONOLULU | 96814 | NUAHINUI | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 4/12/2019 | 2:13:00 AM | 12:00:00 AM | 0 VIOLATION | NULL |
| R1091 | THE VILLE AT PARK ROW | RESTAURANT | 91-1760 PARK ROW ST | EWA BEACH | 96706 | GLEN.NISHIGATA | NUAHINUI | DUMMY | DUMMY | NORMAL INVESTIGATION | 4/12/2019 | 10:36:00 PM | 10:43:00 PM | 0 VIOLATION | NULL |
| R1091 | THE VILLE AT PARK ROW | RESTAURANT | 91-1760 PARK ROW ST | EWA BEACH | 96706 | NUAHINUI | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 4/12/2019 | 10:36:00 PM | 12:00:00 AM | 0 VIOLATION | NULL |
| R1116 | TAQUERIA EL RANCHERO, LLC | RESTAURANT | 823 CALIFORNIA AVE, #A-5 | WAHIAWA | 96786 | HAROLD.HAN | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 4/12/2019 | 10:59:00 PM | 11:09:00 PM | 0 VIOLATION | NULL |
| R1294 | STORMY'S | RESTAURANT | 66-165 KAMEHAMEHA HWY | HALEIWA | 96712 | HAROLD.HAN | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 4/12/2019 | 11:32:00 PM | 11:42:00 PM | 0 VIOLATION | NULL |
| R1345 | KAWAILOA TAVERN | RESTAURANT | 66-197 KAMEHAMEHA HWY | HALEIWA | 96712 | HAROLD.HAN | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 4/12/2019 | 11:42:00 PM | 11:42:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | HAROLD.HAN | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 4/12/2019 | 2:35:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | NUAHINUI | DUMMY | DUMMY | OTHER MISC. | 4/12/2019 | 12:33:00 AM | 12:54:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | NUAHINUI | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 4/12/2019 | 2:24:00 AM | 3:54:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | NUAHINUI | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 4/12/2019 | 2:24:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | HAROLD.HAN | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 4/12/2019 | 7:00:00 PM | 9:15:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | NUAHINUI | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 4/12/2019 | 12:33:00 AM | 12:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | NUAHINUI | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 4/12/2019 | 1:45:00 AM | 12:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | NUAHINUI | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 4/12/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | NUAHINUI | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 4/12/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | HAROLD.HAN | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 4/12/2019 | NULL | NULL | 0 VIOLATION | NULL |
| B0001 | GORDON BIERSCH BREWERY RESTA | BREW PUB | 3 ALOHA TOWER DRIVE, SUITE 1 | HONOLULU | 96813 | FREDERICK.KRUSE | NUAHINUI | DUMMY | DUMMY | NORMAL INVESTIGATION | 4/13/2019 | 8:25:00 PM | 9:00:00 PM | 0 VIOLATION | NULL |
| B0001 | GORDON BIERSCH BREWERY RESTA | BREW PUB | 3 ALOHA TOWER DRIVE, SUITE 1 | HONOLULU | 96813 | FREDERICK.KRUSE | NUAHINUI | DUMMY | DUMMY | NORMAL INVESTIGATION | 4/13/2019 | 8:25:00 PM | 9:00:00 PM | 26804 VIOLATION | 2019-0153 |
| D1103 | LE BEV | RETAIL | 320 WARD AVE, SUITE 115 | HONOLULU | 96814 | FREDERICK.KRUSE | NUAHINUI | DUMMY | DUMMY | NORMAL INVESTIGATION | 4/13/2019 | 10:04:00 PM | 10:24:00 PM | 0 VIOLATION | NULL |
| D1228 | 7-ELEVEN STORES | RETAIL | 590 QUEEN ST | HONOLULU | 96813 | FREDERICK.KRUSE | NUAHINUI | DUMMY | DUMMY | NORMAL INVESTIGATION | 4/13/2019 | 9:13:00 PM | 9:31:00 PM | 0 VIOLATION | NULL |
| E0012 | ANNA O'BRIEN'S, INC. | DISPENSER | 2440 S. BERETANIA ST | HONOLULU | 96826 | FREDERICK.KRUSE | NUAHINUI | DUMMY | DUMMY | NORMAL INVESTIGATION | 4/13/2019 | 2:20:00 AM | 2:21:00 AM | 0 VIOLATION | NULL |
| E1192 | KARAOKE HUT | DISPENSER | 909 KAPAHULU AVE | HONOLULU | 96816 | FREDERICK.KRUSE | NUAHINUI | DUMMY | DUMMY | NORMAL INVESTIGATION | 4/13/2019 | 12:39:00 AM | 12:43:00 AM | 0 VIOLATION | NULL |
| E1271 | HOOK'D PAN ROAST | DISPENSER | 1035 KAPIOLANI BLVD | HONOLULU | 96814 | FREDERICK.KRUSE | NUAHINUI | DUMMY | DUMMY | NORMAL INVESTIGATION | 4/13/2019 | 9:49:00 PM | 9:54:00 PM | 0 VIOLATION | NULL |
| E1390 | UNCLE BO'S LLC | DISPENSER | 559 KAPAHULU AVE | HONOLULU | 96815 | FREDERICK.KRUSE | NUAHINUI | DUMMY | DUMMY | NORMAL INVESTIGATION | 4/13/2019 | 2:15:00 AM | 2:16:00 AM | 0 VIOLATION | NULL |
| E1441 | ON STAGE DRINKS & GRINDS | DISPENSER | 802 KAPAHULU AVE | HONOLULU | 96816 | FREDERICK.KRUSE | NUAHINUI | DUMMY | DUMMY | NORMAL INVESTIGATION | 4/13/2019 | 2:17:00 AM | 2:18:00 AM | 0 VIOLATION | NULL |
| E1508 | RB SPORTS BAR AND GRILL | DISPENSER | 2535 COYNE ST | HONOLULU | 96826 | FREDERICK.KRUSE | NUAHINUI | DUMMY | DUMMY | NORMAL INVESTIGATION | 4/13/2019 | 1:07:00 AM | 1:11:00 AM | 0 VIOLATION | NULL |
| E1596 | STUDY HALL SPORTS BAR & GRILL | DISPENSER | 1019 UNIVERSITY AVENUE, #1A | HONOLULU | 96826 | FREDERICK.KRUSE | NUAHINUI | DUMMY | DUMMY | NORMAL INVESTIGATION | 4/13/2019 | 12:52:00 AM | 12:59:00 AM | 0 VIOLATION | NULL |
| E1596 | STUDY HALL SPORTS BAR & GRILL | DISPENSER | 1019 UNIVERSITY AVENUE, #1A | HONOLULU | 96826 | FREDERICK.KRUSE | NUAHINUI | DUMMY | DUMMY | NORMAL INVESTIGATION | 4/13/2019 | 12:52:00 AM | 12:59:00 AM | 0 VIOLATION | NULL |
| R0513 | BUBBA GUMP SHRIMP CO. RESTAU | RESTAURANT | 1450 ALA MOANA BLVD, #3247 | HONOLULU | 96814 | FREDERICK.KRUSE | NUAHINUI | DUMMY | DUMMY | NORMAL INVESTIGATION | 4/13/2019 | 10:33:00 PM | 10:40:00 PM | 0 VIOLATION | NULL |
| R1255 | LUCKY STRIKE SOCIAL | RESTAURANT | 1450 ALA MOANA BLVD, #3260 | HONOLULU | 96814 | FREDERICK.KRUSE | NUAHINUI | DUMMY | DUMMY | NORMAL INVESTIGATION | 4/13/2019 | 10:48:00 PM | 10:58:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | NUAHINUI | DUMMY | DUMMY | NORMAL INVESTIGATION | 4/13/2019 | 11:41:00 PM | 12:24:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | NUAHINUI | DUMMY | DUMMY | NOT-SPECIFIED | 4/13/2019 | 2:30:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | NUAHINUI | DUMMY | DUMMY | NOT-SPECIFIED | 4/13/2019 | 1:30:00 AM | 1:40:00 AM | 0 VIOLATION | NULL |
| D0351 | SAFEWAY STORES NO. 203 | RETAIL | 1360 PALI HWY | HONOLULU | 96813 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 4/16/2019 | 8:25:00 PM | 8:35:00 PM | 0 VIOLATION | NULL |
| D0351 | SAFEWAY STORES NO. 203 | RETAIL | 1360 PALI HWY | HONOLULU | 96813 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 4/16/2019 | 8:25:00 PM | 8:35:00 PM | 0 VIOLATION | NULL |
| D0749 | LONGS DRUGS #9300 | RETAIL | 925 CALIFORNIA AVE | WAHIAWA | 96786 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 4/16/2019 | 9:58:00 PM | 10:18:00 PM | 0 VIOLATION | NULL |
| D0749 | LONGS DRUGS #9300 | RETAIL | 925 CALIFORNIA AVE | WAHIAWA | 96786 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 4/16/2019 | 9:58:00 PM | 10:18:00 PM | 0 VIOLATION | NULL |
| D0749 | LONGS DRUGS #9300 | RETAIL | 925 CALIFORNIA AVE | WAHIAWA | 96786 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 4/16/2019 | 9:58:00 PM | 10:18:00 PM | 0 VIOLATION | NULL |
| D1070 | WALMART | RETAIL | 1131 KUALA ST | PEARL CITY | 96782 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 4/16/2019 | 10:58:00 PM | 11:19:00 PM | 0 VIOLATION | NULL |
| D1070 | WALMART | RETAIL | 1131 KUALA ST | PEARL CITY | 96782 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 4/16/2019 | 10:58:00 PM | 11:19:00 PM | 0 VIOLATION | NULL |
| E0144 | CLUB LITTLE SAIGON | DISPENSER | 180 N. NIMITZ HWY | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 4/16/2019 | 2:17:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| E0144 | CLUB LITTLE SAIGON | DISPENSER | 180 N. NIMITZ HWY | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 4/16/2019 | 2:17:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| E0172 | IMUA LOUNGE | DISPENSER | 815-B KEEAUMOKU ST | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 4/16/2019 | 1:15:00 AM | 1:17:00 AM | 0 VIOLATION | NULL |
| E0172 | IMUA LOUNGE | DISPENSER | 815-B KEEAUMOKU ST | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 4/16/2019 | 1:15:00 AM | 1:17:00 AM | 0 VIOLATION | NULL |
| E0198 | CLUB VEGAS STAR | DISPENSER | 815 KEEAUMOKU ST | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 4/16/2019 | 1:05:00 AM | 1:15:00 AM | 0 VIOLATION | NULL |
| E0198 | CLUB VEGAS STAR | DISPENSER | 815 KEEAUMOKU ST | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 4/16/2019 | 1:05:00 AM | 1:15:00 AM | 0 VIOLATION | NULL |
| E1328 | HANKS CAFE HONOLULU | DISPENSER | 1038 NUUANU AVE | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 4/16/2019 | 2:21:00 AM | 2:22:00 AM | 0 VIOLATION | NULL |
| E1328 | HANKS CAFE HONOLULU | DISPENSER | 1038 NUUANU AVE | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 4/16/2019 | 2:21:00 AM | 2:22:00 AM | 0 VIOLATION | NULL |
| E1577 | SIN LOUNGE | DISPENSER | 1111 NUUANU AVENUE, SUITE 1 | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 4/16/2019 | 2:20:00 AM | 2:21:00 AM | 0 VIOLATION | NULL |
| E1577 | SIN LOUNGE | DISPENSER | 1111 NUUANU AVENUE, SUITE 1 | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 4/16/2019 | 2:20:00 AM | 2:21:00 AM | 0 VIOLATION | NULL |
| R0962 | SOJU BANG | RESTAURANT | 1649 KALAKAUA AVE, SUITE B | HONOLULU | 96826 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 4/16/2019 | 12:31:00 AM | 12:31:00 AM | 0 VIOLATION | NULL |
| R0962 | SOJU BANG | RESTAURANT | 1649 KALAKAUA AVE, SUITE B | HONOLULU | 96826 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 4/16/2019 | 12:31:00 AM | 12:31:00 AM | 0 VIOLATION | NULL |
| R1116 | TAQUERIA EL RANCHERO, LLC | RESTAURANT | 823 CALIFORNIA AVE, #A-5 | WAHIAWA | 96786 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 4/16/2019 | 9:22:00 PM | 10:19:00 PM | 0 VIOLATION | NULL |
| R1116 | TAQUERIA EL RANCHERO, LLC | RESTAURANT | 823 CALIFORNIA AVE, #A-5 | WAHIAWA | 96786 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 4/16/2019 | 9:22:00 PM | 10:19:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 4/16/2019 | 12:05:00 AM | 12:29:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 4/16/2019 | 11:47:00 PM | 11:57:00 PM | 0 VIOLATION | NULL |

| Lic# | Name | Type | Address | City | Zip | Inspector1 | Inspector2 | Inspector3 | Inspector4 | Reason | Date | Start | End | Result | Case# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 5/11/2019 | NULL | NULL | 0 VIOLATION | NULL |
| C0110 | PACIFIC SPIRITS INC. | WHOLESALE | 161 HAMAKUA DR | KAILUA | 96734 | ARTHUR.TUPUOLA | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/14/2019 | 2:00:00 PM | 2:20:00 PM | 26865 VIOLATION | 2019-0187 |
| C0110 | PACIFIC SPIRITS INC. | WHOLESALE | 161 HAMAKUA DR | KAILUA | 96734 | ARTHUR.TUPUOLA | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/14/2019 | 2:00:00 PM | 2:20:00 PM | 0 VIOLATION | NULL |
| D0158 | SUNSHINE MARKET | RETAIL | 1611 LUSITANA ST | HONOLULU | 96813 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/14/2019 | 7:51:00 PM | 7:57:00 PM | 0 VIOLATION | NULL |
| D0158 | SUNSHINE MARKET | RETAIL | 1611 LUSITANA ST | HONOLULU | 96813 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/14/2019 | 7:51:00 PM | 7:57:00 PM | 26816 VIOLATION | 2019-0193 |
| E0107 | MISTY I | DISPENSER | 1224 KONA ST | HONOLULU | 96814 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | COMPLAINT | 5/14/2019 | 1:10:00 AM | 1:15:00 AM | 0 VIOLATION | NULL |
| E0146 | CLUB LILAC | DISPENSER | 1414 DILLINGHAM BLVD, SUITES | HONOLULU | 96817 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/14/2019 | 11:20:00 PM | 11:35:00 PM | 0 VIOLATION | NULL |
| E0270 | CLUB 939 | DISPENSER | 939 KEEAUMOKU ST | HONOLULU | 96814 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | COMPLAINT | 5/14/2019 | 12:51:00 AM | 1:01:00 AM | 0 VIOLATION | NULL |
| E0561 | KINGYO KARAOKE LOUNGE | DISPENSER | 1939 S. KING ST | HONOLULU | 96826 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | FINDING OF FACT - DECISION A | 5/14/2019 | 10:05:00 PM | 10:15:00 PM | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | COMPLAINT | 5/14/2019 | 12:39:00 AM | 12:46:00 AM | 0 VIOLATION | NULL |
| E0597 | TING'S PLACE | DISPENSER | 94-199 LEONUI ST | WAIPAHU | 96797 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/14/2019 | 2:14:00 AM | 2:23:00 AM | 0 VIOLATION | NULL |
| E0706 | LAST STOP LOUNGE | DISPENSER | 94-226 LEOKU ST | WAIPAHU | 96797 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/14/2019 | 2:09:00 AM | 2:11:00 AM | 0 VIOLATION | NULL |
| E0910 | KALIHI STATION | DISPENSER | 650 KOHOU ST | HONOLULU | 96817 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/14/2019 | 11:42:00 PM | 11:50:00 PM | 0 VIOLATION | NULL |
| E0941 | CLUB ECLIPSE | DISPENSER | 1414 DILLINGHAM BLVD | HONOLULU | 96817 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/14/2019 | 11:36:00 PM | 11:40:00 PM | 0 VIOLATION | NULL |
| E1259 | CLUB HOT SPOT | DISPENSER | 1400 KAPIOLANI BLVD, #C-11 | HONOLULU | 96814 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | COMPLAINT | 5/14/2019 | 1:02:00 AM | 1:09:00 AM | 0 VIOLATION | NULL |
| E1527 | THE BEACHHOUSE SPORTS BAR & G | DISPENSER | 46-028 KAWA ST | KANEOHE | 96744 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | COMPLAINT | 5/14/2019 | 10:30:00 PM | 10:45:00 PM | 0 VIOLATION | NULL |
| E1594 | THE BAYVIEW BAR BISTRO BANQUE | DISPENSER | 45-285 KANEOHE BAY DR | KANEOHE | 96744 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | COMPLAINT | 5/14/2019 | 11:05:00 PM | 11:05:00 PM | 0 VIOLATION | NULL |
| I0089 | CLUB KOMO MAI | CABARET | 45-934 KAMEHAMEHA HWY | KANEOHE | 96744 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/14/2019 | 10:50:00 PM | 11:00:00 PM | 0 VIOLATION | NULL |
| L0034 | QUEEN KAPIOLANI HOTEL | HOTEL | 150 KAPAHULU AVE | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/14/2019 | 12:35:00 AM | 12:45:00 AM | 0 VIOLATION | NULL |
| L0048 | EMBASSY SUITES HOTEL-WAIKIKI B | HOTEL | 201 BEACHWALK | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/14/2019 | 1:20:00 AM | 1:30:00 AM | 0 VIOLATION | NULL |
| R0573 | MR. OJISAN | RESTAURANT | 1016 KAPAHULU AVE, #140 | HONOLULU | 96816 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/14/2019 | 9:45:00 PM | 9:55:00 PM | 0 VIOLATION | NULL |
| R1085 | LIVESTOCK TAVERN/THE TCHIN TCH | RESTAURANT | 49 N. HOTEL ST | HONOLULU | 96817 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | FINDING OF FACT - DECISION A | 5/14/2019 | 12:36:00 AM | 12:37:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | OTHER MISC. | 5/14/2019 | 8:05:00 PM | 12:20:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/14/2019 | 12:35:00 AM | 12:48:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 5/14/2019 | 2:52:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 5/14/2019 | 12:10:00 AM | 12:50:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 5/14/2019 | 2:00:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 5/14/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | ARTHUR.TUPUOLA | DUMMY | DUMMY | DUMMY | NOT-SPECIFIED | 5/14/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | DUMMY | DUMMY | DUMMY | NOT-SPECIFIED | 5/14/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9999 | UNLICENSED | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 5/14/2019 | 1:10:00 AM | 1:15:00 AM | 0 VIOLATION | NULL |
| X9999 | UNLICENSED | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 5/14/2019 | 1:35:00 AM | 1:50:00 AM | 0 VIOLATION | NULL |
| D0982 | FOOD MART | RETAIL | 565 FARRINGTON HWY | KAPOLEI | 96709 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/15/2019 | 10:34:00 PM | 10:48:00 PM | 0 VIOLATION | NULL |
| D0982 | FOOD MART | RETAIL | 565 FARRINGTON HWY | KAPOLEI | 96709 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/15/2019 | 10:34:00 PM | 10:48:00 PM | 0 VIOLATION | NULL |
| E0256 | HONOLULU TAVERN | DISPENSER | 417 NOHONANI ST, #C | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/15/2019 | 2:15:00 AM | 2:15:00 AM | 0 VIOLATION | NULL |
| E0256 | HONOLULU TAVERN | DISPENSER | 417 NOHONANI ST, #C | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/15/2019 | 2:15:00 AM | 2:15:00 AM | 0 VIOLATION | NULL |
| E1225 | LEGENDS | DISPENSER | 411 NAHUA ST | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/15/2019 | 2:14:00 AM | 2:14:00 AM | 0 VIOLATION | NULL |
| E1225 | LEGENDS | DISPENSER | 411 NAHUA ST | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/15/2019 | 2:14:00 AM | 2:14:00 AM | 0 VIOLATION | NULL |
| E1328 | HANKS CAFE HONOLULU | DISPENSER | 1038 NUUANU AVE | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | COMPLAINT | 5/15/2019 | 9:12:00 PM | 9:15:00 PM | 26817 VIOLATION | 2019-0190 |
| E1328 | HANKS CAFE HONOLULU | DISPENSER | 1038 NUUANU AVE | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | COMPLAINT | 5/15/2019 | 9:12:00 PM | 9:15:00 PM | 0 VIOLATION | NULL |
| E1458 | ONOE | DISPENSER | 2238 LAUULA ST | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/15/2019 | 12:51:00 AM | 12:55:00 AM | 0 VIOLATION | NULL |
| E1458 | ONOE | DISPENSER | 2238 LAUULA ST | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/15/2019 | 12:51:00 AM | 12:55:00 AM | 0 VIOLATION | NULL |
| E1462 | TAPA'S | DISPENSER | 407 SEASIDE AVE, 2ND FL | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/15/2019 | 1:10:00 AM | 1:13:00 AM | 0 VIOLATION | NULL |
| E1462 | TAPA'S | DISPENSER | 407 SEASIDE AVE, 2ND FL | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/15/2019 | 1:10:00 AM | 1:13:00 AM | 0 VIOLATION | NULL |
| E1534 | BACCHUS WAIKIKI | DISPENSER | 408 LEWERS ST, 2ND FLR. | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/15/2019 | 2:17:00 AM | 2:18:00 AM | 0 VIOLATION | NULL |
| E1534 | BACCHUS WAIKIKI | DISPENSER | 408 LEWERS ST, 2ND FLR. | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/15/2019 | 2:17:00 AM | 2:18:00 AM | 0 VIOLATION | NULL |
| R0597 | CHILI'S GRILL & BAR | RESTAURANT | 91-590 FARRINGTON HWY | KAPOLEI | 96707 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/15/2019 | 10:22:00 PM | 10:25:00 PM | 0 VIOLATION | NULL |
| R0597 | CHILI'S GRILL & BAR | RESTAURANT | 91-590 FARRINGTON HWY | KAPOLEI | 96707 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/15/2019 | 10:22:00 PM | 10:25:00 PM | 0 VIOLATION | NULL |
| R0605 | RIVALS | RESTAURANT | 2211 KUHIO AVE, #206 | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/15/2019 | 1:00:00 AM | 1:05:00 AM | 0 VIOLATION | NULL |
| R0605 | RIVALS | RESTAURANT | 2211 KUHIO AVE, #206 | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/15/2019 | 1:00:00 AM | 1:05:00 AM | 0 VIOLATION | NULL |
| R1091 | THE VILLE AT PARK ROW | RESTAURANT | 91-1760 PARK ROW ST | EWA BEACH | 96706 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/15/2019 | 11:09:00 PM | 11:14:00 PM | 0 VIOLATION | NULL |
| R1091 | THE VILLE AT PARK ROW | RESTAURANT | 91-1760 PARK ROW ST | EWA BEACH | 96706 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/15/2019 | 11:09:00 PM | 11:14:00 PM | 0 VIOLATION | NULL |
| R1132 | BUFFALO WILD WINGS | RESTAURANT | 91-1123 KEAUNUI DR, SUITE 120 | EWA BEACH | 96706 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/15/2019 | 11:17:00 PM | 11:23:00 PM | 0 VIOLATION | NULL |
| R1132 | BUFFALO WILD WINGS | RESTAURANT | 91-1123 KEAUNUI DR, SUITE 120 | EWA BEACH | 96706 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/15/2019 | 11:17:00 PM | 11:23:00 PM | 0 VIOLATION | NULL |
| R1142 | TAKUMI | RESTAURANT | 4850 KAPOLEI PKWY, #401/#402 | KAPOLEI | 96707 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/15/2019 | 10:52:00 PM | 10:52:00 PM | 0 VIOLATION | NULL |
| R1142 | TAKUMI | RESTAURANT | 4850 KAPOLEI PKWY, #401/#402 | KAPOLEI | 96707 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/15/2019 | 10:52:00 PM | 10:52:00 PM | 0 VIOLATION | NULL |
| R1167 | DA CRAWFISH AND CRAB SHACK | RESTAURANT | 590 FARRINGTON HWY, UNIT B-1 | KAPOLEI | 96707 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/15/2019 | 10:28:00 PM | 10:32:00 PM | 0 VIOLATION | NULL |
| R1167 | DA CRAWFISH AND CRAB SHACK | RESTAURANT | 590 FARRINGTON HWY, UNIT B-1 | KAPOLEI | 96707 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/15/2019 | 10:28:00 PM | 10:32:00 PM | 0 VIOLATION | NULL |
| R1239 | APPLEBEE'S | RESTAURANT | 91-5431 KAPOLEI PKWY | KAPOLEI | 96707 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/15/2019 | 11:04:00 PM | 11:04:00 PM | 0 VIOLATION | NULL |
| R1239 | APPLEBEE'S | RESTAURANT | 91-5431 KAPOLEI PKWY | KAPOLEI | 96707 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/15/2019 | 11:04:00 PM | 11:04:00 PM | 0 VIOLATION | NULL |
| R1262 | THE CHEESECAKE FACTORY | RESTAURANT | 91-5431 KAPOLEI PKWY, SUITE 1: | KAPOLEI | 96707 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/15/2019 | 11:00:00 PM | 11:01:00 PM | 0 VIOLATION | NULL |
| R1262 | THE CHEESECAKE FACTORY | RESTAURANT | 91-5431 KAPOLEI PKWY, SUITE 1: | KAPOLEI | 96707 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/15/2019 | 11:00:00 PM | 11:01:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 5/15/2019 | 7:58:00 PM | 9:00:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/15/2019 | 12:57:00 AM | 12:59:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/15/2019 | 12:19:00 AM | 1:32:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 5/15/2019 | 12:19:00 AM | 1:32:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 5/15/2019 | 2:27:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 5/15/2019 | 9:25:00 PM | 9:29:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 5/15/2019 | 2:27:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 5/15/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 5/15/2019 | NULL | NULL | 0 VIOLATION | NULL |
| E1104 | ARISU | DISPENSER | 1344 MOOKAULA ST | HONOLULU | 96817 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/16/2019 | 12:30:00 AM | 12:37:00 AM | 0 VIOLATION | NULL |
| E1190 | CLUB SECRET | DISPENSER | 818 SHERIDAN ST | HONOLULU | 96814 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/16/2019 | 1:20:00 AM | 1:26:00 AM | 0 VIOLATION | NULL |
| E1204 | XCLUSIVE RESTAURANT & LOUNGE | DISPENSER | 818 SHERIDAN ST | HONOLULU | 96814 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/16/2019 | 1:27:00 AM | 1:46:00 AM | 0 VIOLATION | NULL |
| E1204 | XCLUSIVE RESTAURANT & LOUNGE | DISPENSER | 818 SHERIDAN ST | HONOLULU | 96814 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/16/2019 | 1:27:00 AM | 1:46:00 AM | 26818 VIOLATION | 2019-0200 |
| E1251 | LAURA'S CAMELOT RESTAURANT & | DISPENSER | 818 SHERIDAN ST, #100 | HONOLULU | 96814 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/16/2019 | 1:47:00 AM | 1:50:00 AM | 0 VIOLATION | NULL |
| E1287 | CLUB WAVE | DISPENSER | 1245 MOOKAULA ST | HONOLULU | 96817 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/16/2019 | 12:46:00 AM | 12:50:00 AM | 0 VIOLATION | NULL |

| Code | Name | Type | Address | City | Zip | Officer1 | Officer2 | Officer3 | Officer4 | Investigation | Date | Start | End | Result | Case# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1051 | UNIVERSITY STOP | RETAIL | 1010 UNIVERSITY AVE | HONOLULU | 96826 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/7/2019 | 11:38:00 PM | 11:58:00 PM | 0 VIOLATION | NULL |
| D1176 | PALOLO FAMILY MART | RETAIL | 1829 PALOLO AVE | HONOLULU | 96816 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 6/7/2019 | 9:40:00 PM | 10:00:00 PM | 0 VIOLATION | NULL |
| D1176 | PALOLO FAMILY MART | RETAIL | 1829 PALOLO AVE | HONOLULU | 96816 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/7/2019 | 9:40:00 PM | 10:00:00 PM | 0 VIOLATION | NULL |
| E0256 | HONOLULU TAVERN | DISPENSER | 417 NOHONANI ST, #C | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/7/2019 | 2:10:00 AM | 2:10:00 AM | 0 VIOLATION | NULL |
| E0256 | HONOLULU TAVERN | DISPENSER | 417 NOHONANI ST, #C | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/7/2019 | 2:10:00 AM | 2:10:00 AM | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/7/2019 | 2:18:00 AM | 2:20:00 AM | 0 VIOLATION | NULL |
| E1429 | BAR 35 | DISPENSER | 35 N. HOTEL ST | HONOLULU | 96817 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/7/2019 | 2:20:00 AM | 2:24:00 AM | 0 VIOLATION | NULL |
| E1523 | HARBOR PUB INC. | DISPENSER | 1765 ALA MOANA BLVD | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/7/2019 | 2:19:00 AM | 2:20:00 AM | 0 VIOLATION | NULL |
| E1523 | HARBOR PUB INC. | DISPENSER | 1765 ALA MOANA BLVD | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/7/2019 | 2:19:00 AM | 2:20:00 AM | 0 VIOLATION | NULL |
| E1534 | BACCHUS WAIKIKI | DISPENSER | 408 LEWERS ST, 2ND FLR. | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/7/2019 | 2:12:00 AM | 2:13:00 AM | 0 VIOLATION | NULL |
| E1534 | BACCHUS WAIKIKI | DISPENSER | 408 LEWERS ST, 2ND FLR. | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/7/2019 | 2:12:00 AM | 2:13:00 AM | 0 VIOLATION | NULL |
| I0074 | KELLEY O'NEIL'S | CABARET | 311 LEWERS ST | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/7/2019 | 12:56:00 AM | 1:16:00 AM | 0 VIOLATION | NULL |
| I0080 | MOOSE MCGILLYCUDDY'S PUB & C | CABARET | 310 LEWERS ST | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/7/2019 | 12:56:00 AM | 1:16:00 AM | 0 VIOLATION | NULL |
| I0080 | MOOSE MCGILLYCUDDY'S PUB & C | CABARET | 310 LEWERS ST | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/7/2019 | 12:56:00 AM | 1:16:00 AM | 0 VIOLATION | NULL |
| I0128 | SAIGON PASSION III | CABARET | 1420 KAPIOLANI BLVD, SUITE 142 | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | COMPLAINT | 6/7/2019 | 1:24:00 AM | 1:31:00 AM | 0 VIOLATION | NULL |
| I0128 | SAIGON PASSION III | CABARET | 1420 KAPIOLANI BLVD, SUITE 142 | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | COMPLAINT | 6/7/2019 | 1:24:00 AM | 1:31:00 AM | 0 VIOLATION | NULL |
| R0339 | THE CHART HOUSE | RESTAURANT | 1765 ALA MOANA BLVD | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/7/2019 | 2:20:00 AM | 2:20:00 AM | 0 VIOLATION | NULL |
| R0339 | THE CHART HOUSE | RESTAURANT | 1765 ALA MOANA BLVD | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/7/2019 | 2:20:00 AM | 2:20:00 AM | 0 VIOLATION | NULL |
| R0513 | BUBBA GUMP SHRIMP CO. RESTAU | RESTAURANT | 1450 ALA MOANA BLVD, #3247 | HONOLULU | 96814 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/7/2019 | 12:06:00 AM | 12:36:00 AM | 0 VIOLATION | NULL |
| R0808 | GAKU | RESTAURANT | 1329 S. KING ST | HONOLULU | 96814 | SVONGPHILA | DUMMY | DUMMY | DUMMY | AUDIT FINDINGS | 6/7/2019 | 1:00 | 1:45 | 0 VIOLATION | NULL |
| R0808 | GAKU | RESTAURANT | 1329 S. KING ST | HONOLULU | 96814 | SVONGPHILA | DUMMY | DUMMY | DUMMY | AUDIT FINDINGS | 6/7/2019 | 1:00 | 1:45 | 1959 DISCREPANCY | 2019-9988 |
| R1191 | ENCORE SALOON/ THE DALEY BUR | RESTAURANT | 10 N. HOTEL ST | HONOLULU | 96817 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/7/2019 | 2:05:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| R1191 | ENCORE SALOON/ THE DALEY BUR | RESTAURANT | 10 N. HOTEL ST | HONOLULU | 96817 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/7/2019 | 2:05:00 AM | 2:17:00 AM | 26924 VIOLATION | 2019-0213 |
| R1191 | ENCORE SALOON/ THE DALEY BUR | RESTAURANT | 10 N. HOTEL ST | HONOLULU | 96817 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/7/2019 | 2:05:00 AM | 2:17:00 AM | 26923 VIOLATION | 2019-0213 |
| R1255 | LUCKY STRIKE SOCIAL | RESTAURANT | 1450 ALA MOANA BLVD, #3260 | HONOLULU | 96814 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | WARNING FOLLOW-UP | 6/7/2019 | 12:39:00 AM | 12:47:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 6/7/2019 | 12:14:00 AM | 12:37:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 6/7/2019 | 12:14:00 AM | 12:37:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 6/7/2019 | 12:53:00 AM | 1:21:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 6/7/2019 | 2:28:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 6/7/2019 | 2:28:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NOT-SPECIFIED | 6/7/2019 | 2:40:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/7/2019 | 1:00:00 AM | 2:26:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 6/7/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 6/7/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SVONGPHILA | DUMMY | DUMMY | DUMMY | NOT-SPECIFIED | 6/7/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NOT-SPECIFIED | 6/7/2019 | NULL | NULL | 0 VIOLATION | NULL |
| B0011 | ALOHA BEER COMPANY, LP | BREW PUB | 700 QUEEN ST | HONOLULU | 96813 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/8/2019 | 11:21:00 PM | 11:30:00 PM | 0 VIOLATION | NULL |
| B0011 | ALOHA BEER COMPANY, LP | BREW PUB | 700 QUEEN ST | HONOLULU | 96814 | CATHERINE.FONTAI | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/8/2019 | 11:21:00 PM | 11:30:00 PM | 0 VIOLATION | NULL |
| E0326 | CLUB BUSINESS | DISPENSER | 1346 KAPIOLANI BLVD | HONOLULU | 96814 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/8/2019 | 11:37:00 PM | 12:26:00 AM | 0 VIOLATION | NULL |
| E0326 | CLUB BUSINESS | DISPENSER | 1346 KAPIOLANI BLVD | HONOLULU | 96814 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/8/2019 | 11:37:00 PM | 12:26:00 AM | 0 VIOLATION | NULL |
| E0326 | CLUB BUSINESS | DISPENSER | 1346 KAPIOLANI BLVD | HONOLULU | 96814 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/8/2019 | 11:37:00 PM | 12:26:00 AM | 26925 VIOLATION | 2019-0224 |
| E0326 | CLUB BUSINESS | DISPENSER | 1346 KAPIOLANI BLVD | HONOLULU | 96814 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/8/2019 | 11:37:00 PM | 12:26:00 AM | 26926 VIOLATION | 2019-0224 |
| E0326 | CLUB BUSINESS | DISPENSER | 1346 KAPIOLANI BLVD | HONOLULU | 96814 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/8/2019 | 11:37:00 PM | 12:26:00 AM | 26927 VIOLATION | 2019-0224 |
| E0374 | AQUA LOUNGE | DISPENSER | 1320 KALANI ST, #116 | HONOLULU | 96817 | CATHERINE.FONTAI | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/8/2019 | 2:14:00 AM | 2:15:00 AM | 0 VIOLATION | NULL |
| E0374 | AQUA LOUNGE | DISPENSER | 1320 KALANI ST, #116 | HONOLULU | 96817 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/8/2019 | 2:14:00 AM | 2:15:00 AM | 0 VIOLATION | NULL |
| E0413 | PERSUASION BAR AND LOUNGE | DISPENSER | 1679 MAKALOA ST | HONOLULU | 96814 | CATHERINE.FONTAI | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/8/2019 | 12:32:00 AM | 12:54:00 AM | 0 VIOLATION | NULL |
| E0413 | PERSUASION BAR AND LOUNGE | DISPENSER | 1679 MAKALOA ST | HONOLULU | 96814 | CATHERINE.FONTAI | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/8/2019 | 12:32:00 AM | 12:54:00 AM | 0 VIOLATION | NULL |
| E0413 | PERSUASION BAR AND LOUNGE | DISPENSER | 1679 MAKALOA ST | HONOLULU | 96814 | CATHERINE.FONTAI | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/8/2019 | 12:32:00 AM | 12:54:00 AM | 25392 VIOLATION | 2019-0214 |
| E1273 | BACK TO VEGAS | DISPENSER | 1320 KALANI ST | HONOLULU | 96817 | CATHERINE.FONTAI | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/8/2019 | 2:16:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| E1273 | BACK TO VEGAS | DISPENSER | 1320 KALANI ST | HONOLULU | 96817 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/8/2019 | 2:16:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| E1297 | BABBY'S | DISPENSER | 1610 KALANI ST | HONOLULU | 96817 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/8/2019 | 2:18:00 AM | 2:21:00 AM | 0 VIOLATION | NULL |
| E1297 | BABBY'S | DISPENSER | 1610 KALANI ST | HONOLULU | 96817 | CATHERINE.FONTAI | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/8/2019 | 2:18:00 AM | 2:21:00 AM | 0 VIOLATION | NULL |
| E1491 | COLLECTION WINE AND BAR | DISPENSER | 2460 KOA AVE | HONOLULU | 96815 | CATHERINE.FONTAI | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/8/2019 | 1:05:00 AM | 1:14:00 AM | 0 VIOLATION | NULL |
| E1491 | COLLECTION WINE AND BAR | DISPENSER | 2460 KOA AVE | HONOLULU | 96815 | CATHERINE.FONTAI | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/8/2019 | 1:05:00 AM | 1:14:00 AM | 0 VIOLATION | NULL |
| L0051 | THE MODERN HONOLULU | HOTEL | 1775 ALA MOANA BLVD | HONOLULU | 96815 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/8/2019 | 1:34:00 AM | 1:50:00 AM | 0 VIOLATION | NULL |
| L0051 | THE MODERN HONOLULU | HOTEL | 1775 ALA MOANA BLVD | HONOLULU | 96815 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/8/2019 | 1:34:00 AM | 2:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | CATHERINE.FONTAI | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/8/2019 | 1:00:00 AM | 1:51:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | CATHERINE.FONTAI | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 6/8/2019 | 2:33:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/8/2019 | 1:00:00 AM | 1:51:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NOT-SPECIFIED | 6/8/2019 | 2:33:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | CATHERINE.FONTAI | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 6/8/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NOT-SPECIFIED | 6/8/2019 | NULL | NULL | 0 VIOLATION | NULL |
| E0148 | CLUB LOTUS | DISPENSER | 1400 KAPIOLANI BLVD | HONOLULU | 96814 | GLEN.NISHIGATA | SPEREZ | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/13/2019 | 1:31:00 AM | 1:38:00 AM | 0 VIOLATION | NULL |
| E0458 | TWILIGHT BAR & GRILL | DISPENSER | 1400 KAPIOLANI BLVD | HONOLULU | 96814 | GLEN.NISHIGATA | SPEREZ | ARTHUR.TUPUOLA | DUMMY | COMPLAINT | 6/13/2019 | 1:10:00 AM | 1:16:00 AM | 0 VIOLATION | NULL |
| E1328 | HANKS CAFE HONOLULU | DISPENSER | 1038 NUUANU AVE | HONOLULU | 96817 | GLEN.NISHIGATA | SPEREZ | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/13/2019 | 2:14:00 AM | 2:20:00 AM | 0 VIOLATION | NULL |
| E1328 | HANKS CAFE HONOLULU | DISPENSER | 1038 NUUANU AVE | HONOLULU | 96817 | GLEN.NISHIGATA | SPEREZ | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/13/2019 | 2:14:00 AM | 2:20:00 AM | 26974 VIOLATION | 2019-0221 |
| E1390 | UNCLE BO'S LLC | DISPENSER | 559 KAPAHULU AVE | HONOLULU | 96815 | SPEREZ | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/13/2019 | 12:40:00 AM | 12:48:00 AM | 0 VIOLATION | NULL |
| R0772 | HIME GION | RESTAURANT | 1400 KAPIOLANI BLVD, BLDG. C1 | HONOLULU | 96814 | GLEN.NISHIGATA | SPEREZ | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/13/2019 | 1:19:00 AM | 1:30:00 AM | 0 VIOLATION | NULL |
| R0772 | HIME GION | RESTAURANT | 1400 KAPIOLANI BLVD, BLDG. C1 | HONOLULU | 96814 | GLEN.NISHIGATA | SPEREZ | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/13/2019 | 1:19:00 AM | 1:30:00 AM | 26973 VIOLATION | 2019-0222 |
| R0904 | PANDORA CAFE KARAOKE/BAR & G | RESTAURANT | 1526 MAKALOA ST | HONOLULU | 96814 | GLEN.NISHIGATA | SPEREZ | ARTHUR.TUPUOLA | DUMMY | FINDING OF FACT - DECISION A | 6/13/2019 | 12:57:00 AM | 1:05:00 AM | 0 VIOLATION | NULL |
| R1205 | BOWLE'S BURRITOS LLC | RESTAURANT | 270 KUULEI RD, SUITE 105 | KAILUA | 96734 | GLEN.NISHIGATA | SPEREZ | ARTHUR.TUPUOLA | DUMMY | COMPLAINT | 6/13/2019 | 10:07:00 PM | 10:08:00 PM | 0 VIOLATION | NULL |
| R1315 | VEGAN HILLS | RESTAURANT | 3585 WAIALAE AVE | HONOLULU | 96816 | GLEN.NISHIGATA | SPEREZ | ARTHUR.TUPUOLA | DUMMY | OTHER MISC. | 6/13/2019 | 9:00:00 PM | 9:13:00 PM | 0 VIOLATION | NULL |
| R1315 | VEGAN HILLS | RESTAURANT | 3585 WAIALAE AVE | HONOLULU | 96816 | GLEN.NISHIGATA | SPEREZ | ARTHUR.TUPUOLA | DUMMY | OTHER MISC. | 6/13/2019 | 9:00:00 PM | 9:13:00 PM | 26972 VIOLATION | 2019-0223 |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | SPEREZ | ARTHUR.TUPUOLA | DUMMY | SPECIAL EVENT | 6/13/2019 | 10:58:00 PM | 12:08:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | SPEREZ | ARTHUR.TUPUOLA | DUMMY | OTHER MISC. | 6/13/2019 | 12:15:00 AM | 12:35:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | SPEREZ | ARTHUR.TUPUOLA | DUMMY | OTHER MISC. | 6/13/2019 | 2:30:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | SPEREZ | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 6/13/2019 | NULL | NULL | 0 VIOLATION | NULL |

| Code | Name | Type | Address | | City | Zip | Officer1 | Officer2 | Officer3 | Officer4 | Activity | Date | Start | End | Result | Case |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 7/2/2019 | 1:20:00 AM | 1:39:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | OTHER MISC. | 7/2/2019 | 2:30:00 AM | 3:45:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 7/2/2019 | 8:10:00 PM | 9:05:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/2/2019 | 1:02:00 AM | 1:14:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 7/2/2019 | 1:20:00 AM | 1:39:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 7/2/2019 | 1:45:00 AM | 1:46:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 7/2/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 7/2/2019 | NULL | NULL | 0 VIOLATION | NULL |
| D0329 | WAIKIKI BEACH MARKET | RETAIL | 410 NAHUA ST, #101 | | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/3/2019 | 7:32:00 PM | 7:47:00 PM | 0 VIOLATION | NULL |
| D0380 | 7-ELEVEN STORES NO. 54109 | RETAIL | 1901 KALAKAUA AVE | | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/3/2019 | 7:50:00 PM | 8:05:00 PM | 0 VIOLATION | NULL |
| D1208 | AMANA LIQUOR, INC. | RETAIL | 747 AMANA ST | | HONOLULU | 96814 | SPEREZ | DUMMY | DUMMY | DUMMY | WARNING FOLLOW-UP | 7/3/2019 | 2:22:00 PM | 2:26:00 PM | 0 VIOLATION | NULL |
| E0256 | HONOLULU TAVERN | DISPENSER | 417 NOHONANI ST, #C | | HONOLULU | 96815 | FREDERICK.KRUSE | CATHERINE.FONTAI | DUMMY | DUMMY | COMPLAINT | 7/3/2019 | 11:24:00 PM | 11:35:00 PM | 0 VIOLATION | NULL |
| E0272 | DIAMOND HEAD THEATRE | DISPENSER | 520 MAKAPUU AVE | | HONOLULU | 96816 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 7/3/2019 | 2:30:00 AM | 2:40:00 AM | 0 VIOLATION | NULL |
| E0272 | DIAMOND HEAD THEATRE | DISPENSER | 520 MAKAPUU AVE | | HONOLULU | 96816 | ARTHUR.TUPUOLA | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/3/2019 | 2:30:00 AM | 2:40:00 AM | 0 VIOLATION | NULL |
| E0272 | DIAMOND HEAD THEATRE | DISPENSER | 520 MAKAPUU AVE | | HONOLULU | 96816 | ARTHUR.TUPUOLA | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/3/2019 | 2:30:00 PM | 2:40:00 PM | 26880 WARNING | NULL |
| E1226 | ENCORE BARAOKE | DISPENSER | 99-080 KAUHALE ST, #D11 | | AIEA | 96701 | FREDERICK.KRUSE | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/3/2019 | 12:47:00 AM | 12:47:00 AM | 0 VIOLATION | NULL |
| ==E1328== | ==HANKS CAFE HONOLULU== | DISPENSER | ==1038 NUUANU AVE== | | ==HONOLULU== | ==96817== | ==FREDERICK.KRUSE== | ==CATHERINE.FONTAI== | ==DUMMY== | ==DUMMY== | ==NORMAL INVESTIGATION== | ==7/3/2019== | ==12:10:00 AM== | ==12:14:00 AM== | ==0 VIOLATION== | ==NULL== |
| E1416 | UPTOWN CAFE | DISPENSER | 1333 RIVER ST | | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/3/2019 | 11:51:00 PM | 11:51:00 PM | 0 VIOLATION | NULL |
| E1506 | KAILIN LLC | DISPENSER | 98-199 KAMEHAMEHA HWY, #B- | | AIEA | 96701 | FREDERICK.KRUSE | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/3/2019 | 12:08:00 AM | 12:09:00 AM | 0 VIOLATION | NULL |
| E1546 | MELODY LLC | DISPENSER | 1661 KAPIOLANI BLVD, BAY 4 | | HONOLULU | 96814 | FREDERICK.KRUSE | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/3/2019 | 1:06:00 AM | 1:21:00 AM | 0 VIOLATION | NULL |
| L0025 | SHERATON WAIKIKI HOTEL | HOTEL | 2255 KALAKAUA AVE | | HONOLULU | 96815 | FREDERICK.KRUSE | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/3/2019 | 11:04:00 PM | 11:11:00 PM | 0 VIOLATION | NULL |
| L0034 | QUEEN KAPIOLANI HOTEL | HOTEL | 150 KAPAHULU AVE | | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | COMPLAINT | 7/3/2019 | 8:10:00 PM | 8:20:00 PM | 0 VIOLATION | NULL |
| R0272 | RESTAURANT YOSHIYA | RESTAURANT | 2255 KALAKAUA AVE, #28 | | HONOLULU | 96815 | FREDERICK.KRUSE | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/3/2019 | 10:48:00 PM | 11:03:00 PM | 0 VIOLATION | NULL |
| R0613 | DAVE & BUSTER'S | RESTAURANT | 1030 AUAHI ST | | HONOLULU | 96814 | FREDERICK.KRUSE | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/3/2019 | 1:30:00 AM | 1:50:00 AM | 0 VIOLATION | NULL |
| R1021 | SIAM GARDEN | RESTAURANT | 3196 WAIALAE AVE | | HONOLULU | 96816 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/3/2019 | 7:01:00 PM | 7:07:00 PM | 0 VIOLATION | NULL |
| R1067 | THE ALLEY RESTAURANT & BAR | RESTAURANT | 99-115 AIEA HEIGHTS DR | | AIEA | 96701 | FREDERICK.KRUSE | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/3/2019 | 12:45:00 AM | 12:45:00 AM | 0 VIOLATION | NULL |
| R1110 | THANK Q POCHA | RESTAURANT | 1411 KAPIOLANI BLVD | | HONOLULU | 96814 | SPEREZ | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/3/2019 | 2:28:00 PM | 2:29:00 PM | 0 VIOLATION | NULL |
| R1117 | BLUE TROPIX BAR & GRILL | RESTAURANT | 98-151 PALI MOMI ST, #A-1 | | AIEA | 96701 | FREDERICK.KRUSE | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/3/2019 | 12:28:00 AM | 12:39:00 AM | 0 VIOLATION | NULL |
| R1117 | BLUE TROPIX BAR & GRILL | RESTAURANT | 98-151 PALI MOMI ST, #A-1 | | AIEA | 96701 | FREDERICK.KRUSE | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/3/2019 | 12:28:00 AM | 12:39:00 AM | 26842 WARNING | NULL |
| R1140 | KE ALOHA CAFE | RESTAURANT | 808 SHERIDAN ST, UNIT 110 | | HONOLULU | 96814 | SPEREZ | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/3/2019 | 11:50:00 AM | 11:51:00 AM | 0 VIOLATION | NULL |
| R1168 | HIMALAYAN KITCHEN LLC | RESTAURANT | 1137 11TH AVE, #203/204/205 | | HONOLULU | 96816 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 7/3/2019 | 7:13:00 PM | 7:20:00 PM | 0 VIOLATION | NULL |
| R1247 | SCRATCH KITCHEN AND MEATERY | RESTAURANT | 1170 AUAHI ST, SPACE 175 | | HONOLULU | 96814 | SPEREZ | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/3/2019 | 12:06:00 PM | 12:40:00 PM | 0 VIOLATION | NULL |
| R1259 | BRICK OVEN PIZZA | RESTAURANT | 1170 KAPIOLANI BLVD, STORE NO. 250 | | HONOLULU | 96814 | SPEREZ | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/3/2019 | 12:55:00 PM | 1:00:00 PM | 0 VIOLATION | NULL |
| R1274 | JAPANESE RESTAURANT AKI / SUSH | RESTAURANT | 1137 11TH AVE | | HONOLULU | 96816 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/3/2019 | 7:25:00 PM | 7:28:00 PM | 0 VIOLATION | NULL |
| R1301 | SALT AND PEPPER CAFE | RESTAURANT | 1341 KAPIOLANI BLVD, #101 | | HONOLULU | 96814 | SPEREZ | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/3/2019 | 12:15:00 PM | 12:20:00 PM | 0 VIOLATION | NULL |
| R1311 | UB LLC | RESTAURANT | 808 SHERIDAN ST UNIT#109 | | HONOLULU | 96814 | SPEREZ | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/3/2019 | 11:49:00 AM | 11:50:00 AM | 0 VIOLATION | NULL |
| R1338 | OFF THE WALL CRAFT BEER AND W | RESTAURANT | 1170 AUAHI ST SPACE #140 | | HONOLULU | 96814 | SPEREZ | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/3/2019 | 12:41:00 PM | 12:54:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | | HONOLULU | 96815 | FREDERICK.KRUSE | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/3/2019 | 10:36:00 PM | 10:38:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | | HONOLULU | 96815 | FREDERICK.KRUSE | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/3/2019 | 11:47:00 PM | 11:55:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | | HONOLULU | 96815 | FREDERICK.KRUSE | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/3/2019 | 1:30:00 AM | 1:50:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | | HONOLULU | 96815 | FREDERICK.KRUSE | CATHERINE.FONTAI | DUMMY | DUMMY | OTHER MISC. | 7/3/2019 | 1:54:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | | HONOLULU | 96815 | SPEREZ | DUMMY | DUMMY | DUMMY | NOT-SPECIFIED | 7/3/2019 | 2:37:00 PM | 3:45:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | | HONOLULU | 96815 | SPEREZ | DUMMY | DUMMY | DUMMY | NOT-SPECIFIED | 7/3/2019 | 2:00:00 PM | 2:03:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 7/3/2019 | 8:21:00 PM | 8:50:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 7/3/2019 | 3:15:00 PM | 4:45:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 7/3/2019 | 9:00:00 PM | 10:00:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | | HONOLULU | 96815 | SPEREZ | DUMMY | DUMMY | DUMMY | NOT-SPECIFIED | 7/3/2019 | 11:26:00 AM | 11:42:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 7/3/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | | HONOLULU | 96815 | SPEREZ | DUMMY | DUMMY | DUMMY | NOT-SPECIFIED | 7/3/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | | HONOLULU | 96815 | FREDERICK.KRUSE | CATHERINE.FONTAI | DUMMY | DUMMY | NOT-SPECIFIED | 7/3/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | | HONOLULU | 96815 | ARTHUR.TUPUOLA | DUMMY | DUMMY | DUMMY | NOT-SPECIFIED | 7/3/2019 | NULL | NULL | 0 VIOLATION | NULL |
| D1089 | COCO COVE | RETAIL | 2284 KALAKAUA AVE, SPACE A | | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/5/2019 | 10:31:00 PM | 10:32:00 PM | 0 VIOLATION | NULL |
| D1089 | COCO COVE | RETAIL | 2284 KALAKAUA AVE, SPACE A | | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 7/5/2019 | 10:31:00 PM | 10:32:00 PM | 0 VIOLATION | NULL |
| E0256 | HONOLULU TAVERN | DISPENSER | 417 NOHONANI ST, #C | | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | COMPLAINT | 7/5/2019 | 12:00:00 AM | 12:15:00 AM | 0 VIOLATION | NULL |
| E0256 | HONOLULU TAVERN | DISPENSER | 417 NOHONANI ST, #C | | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | COMPLAINT | 7/5/2019 | 12:00:00 AM | 12:15:00 AM | 0 VIOLATION | NULL |
| E1416 | UPTOWN CAFE | DISPENSER | 1333 RIVER ST | | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 7/5/2019 | 8:42:00 PM | 8:43:00 PM | 0 VIOLATION | NULL |
| E1416 | UPTOWN CAFE | DISPENSER | 1333 RIVER ST | | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | OTHER MISC. | 7/5/2019 | 8:42:00 PM | 8:43:00 PM | 0 VIOLATION | NULL |
| R0795 | CALIFORNIA PIZZA KITCHEN, INC. | RESTAURANT | 2284 KALAKAUA AVE | | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 7/5/2019 | 10:32:00 PM | 10:41:00 PM | 0 VIOLATION | NULL |
| R0795 | CALIFORNIA PIZZA KITCHEN, INC. | RESTAURANT | 2284 KALAKAUA AVE | | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 7/5/2019 | 10:32:00 PM | 10:41:00 PM | 26881 WARNING | NULL |
| R0795 | CALIFORNIA PIZZA KITCHEN, INC. | RESTAURANT | 2284 KALAKAUA AVE | | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 7/5/2019 | 11:32:00 PM | 10:41:00 PM | 0 VIOLATION | NULL |
| R0809 | ATLANTIS SEAFOOD & STEAK | RESTAURANT | 2284 KALAKAUA AVE | | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 7/5/2019 | 10:41:00 PM | 10:59:00 PM | 0 VIOLATION | NULL |
| R0809 | ATLANTIS SEAFOOD & STEAK | RESTAURANT | 2284 KALAKAUA AVE | | HONOLULU | 96815 | ARTHUR.TUPUOLA | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 7/5/2019 | 10:41:00 PM | 10:59:00 PM | 0 VIOLATION | NULL |
| R0809 | ATLANTIS SEAFOOD & STEAK | RESTAURANT | 2284 KALAKAUA AVE | | HONOLULU | 96815 | ARTHUR.TUPUOLA | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 7/5/2019 | 10:41:00 PM | 10:59:00 PM | 26882 WARNING | NULL |
| R0809 | ATLANTIS SEAFOOD & STEAK | RESTAURANT | 2284 KALAKAUA AVE | | HONOLULU | 96815 | ARTHUR.TUPUOLA | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 7/5/2019 | 10:41:00 PM | 10:59:00 PM | 29883 WARNING | NULL |
| R1160 | PHO VIETNAM INC. | RESTAURANT | 52 N. HOTEL ST, SUITES 113/114 | | HONOLULU | 96813 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 7/5/2019 | 2:16:00 AM | 2:26:00 AM | 0 VIOLATION | NULL |
| R1160 | PHO VIETNAM INC. | RESTAURANT | 52 N. HOTEL ST, SUITES 113/114 | | HONOLULU | 96813 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 7/5/2019 | 2:16:00 AM | 2:26:00 AM | 26844 VIOLATION | 2019-0239 |
| R1160 | PHO VIETNAM INC. | RESTAURANT | 52 N. HOTEL ST, SUITES 113/114 | | HONOLULU | 96813 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 7/5/2019 | 2:16:00 AM | 2:26:00 AM | 26843 VIOLATION | 2019-0239 |
| R1185 | WAIKIKI YOKOCHO LLC | RESTAURANT | 2250 KALAKAUA AVE | | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 7/5/2019 | 10:00:00 PM | 10:20:00 PM | 0 VIOLATION | NULL |
| R1185 | WAIKIKI YOKOCHO LLC | RESTAURANT | 2250 KALAKAUA AVE | | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 7/5/2019 | 10:00:00 PM | 10:20:00 PM | 0 VIOLATION | NULL |
| R1223 | MAUI BREWING CO. | RESTAURANT | 2300 KALAKAUA AVE | | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 7/5/2019 | 11:02:00 PM | 11:07:00 PM | 0 VIOLATION | NULL |
| R1223 | MAUI BREWING CO. | RESTAURANT | 2300 KALAKAUA AVE | | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 7/5/2019 | 11:02:00 PM | 11:07:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | OTHER MISC. | 7/5/2019 | 2:37:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | OTHER MISC. | 7/5/2019 | 12:35:00 AM | 12:50:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | OTHER MISC. | 7/5/2019 | 9:53:00 PM | 12:22:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | OTHER MISC. | 7/5/2019 | 1:25:00 AM | 2:07:00 AM | 0 VIOLATION | NULL |

| License | Name | Type | Address | City | Zip | Inv1 | Inv2 | Inv3 | Purpose | Date | Start | End | Violation | Case |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1534 | BACCHUS WAIKIKI | DISPENSER | 408 LEWERS ST, 2ND FLR. | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/27/2019 | 2:16:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| E1534 | BACCHUS WAIKIKI | DISPENSER | 408 LEWERS ST, 2ND FLR. | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/27/2019 | 2:16:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| E1596 | STUDY HALL SPORTS BAR & GRILL | DISPENSER | 1019 UNIVERSITY AVENUE, #1A | HONOLULU | 96826 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | COMPLAINT | 7/27/2019 | 12:10:00 AM | 12:31:00 AM | 26847 VIOLATION | 2019-0256 |
| E1596 | STUDY HALL SPORTS BAR & GRILL | DISPENSER | 1019 UNIVERSITY AVENUE, #1A | HONOLULU | 96826 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | COMPLAINT | 7/27/2019 | 12:10:00 AM | 12:31:00 AM | 26848 VIOLATION | 2019-0256 |
| E1596 | STUDY HALL SPORTS BAR & GRILL | DISPENSER | 1019 UNIVERSITY AVENUE, #1A | HONOLULU | 96826 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | COMPLAINT | 7/27/2019 | 12:10:00 AM | 12:31:00 AM | 0 VIOLATION | NULL |
| H1296 | CENTERPLATE | SPECIAL | 99-500 SALT LAKE BLVD | HONOLULU | 96813 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/27/2019 | 8:48:00 PM | 10:32:00 PM | 0 VIOLATION | NULL |
| H1296 | CENTERPLATE | SPECIAL | 99-500 SALT LAKE BLVD | HONOLULU | 96813 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | SPECIAL EVENT | 7/27/2019 | 8:48:00 PM | 10:32:00 PM | 0 VIOLATION | NULL |
| R0339 | THE CHART HOUSE | RESTAURANT | 1765 ALA MOANA BLVD | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/27/2019 | 2:22:00 AM | 2:34:00 AM | 0 VIOLATION | NULL |
| R0339 | THE CHART HOUSE | RESTAURANT | 1765 ALA MOANA BLVD | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/27/2019 | 2:22:00 AM | 2:34:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 7/27/2019 | 10:59:00 PM | 11:00:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 7/27/2019 | 11:44:00 PM | 12:03:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 7/27/2019 | 2:50:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/27/2019 | 11:44:00 PM | 12:03:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 7/27/2019 | 10:59:00 PM | 11:00:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 7/27/2019 | 2:50:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 7/27/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 7/27/2019 | NULL | NULL | 0 VIOLATION | NULL |
| B0008 | WAIKIKI BREWING COMPANY | BREW PUB | 1945 KALAKAUA AVE | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 7/30/2019 | 12:49:00 AM | 12:50:00 AM | 0 VIOLATION | NULL |
| B0008 | WAIKIKI BREWING COMPANY | BREW PUB | 1945 KALAKAUA AVE | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 7/30/2019 | 12:49:00 AM | 12:50:00 AM | 0 VIOLATION | NULL |
| D0236 | LONGS DRUGS #9220 | RETAIL | 4211 WAIALAE AVE | HONOLULU | 96816 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 7/30/2019 | 10:58:00 PM | 11:12:00 PM | 0 VIOLATION | NULL |
| D0236 | LONGS DRUGS #9220 | RETAIL | 4211 WAIALAE AVE | HONOLULU | 96816 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 7/30/2019 | 10:58:00 PM | 11:12:00 PM | 0 VIOLATION | NULL |
| D0245 | MAUNAKEA LIQUOR & GROCERY | RETAIL | 1161 MAUNAKEA ST | HONOLULU | 96817 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 7/30/2019 | 1:04:00 AM | 1:04:00 AM | 0 VIOLATION | NULL |
| D0245 | MAUNAKEA LIQUOR & GROCERY | RETAIL | 1161 MAUNAKEA ST | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 7/30/2019 | 1:04:00 AM | 1:04:00 AM | 0 VIOLATION | NULL |
| D1026 | ALOHA ISLAND MART | RETAIL | 1451 10TH AVE | HONOLULU | 96816 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 7/30/2019 | 10:48:00 PM | 10:48:00 PM | 0 VIOLATION | NULL |
| D1026 | ALOHA ISLAND MART | RETAIL | 1451 10TH AVE | HONOLULU | 96816 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 7/30/2019 | 10:48:00 PM | 10:48:00 PM | 0 VIOLATION | NULL |
| D1082 | 7-ELEVEN STORES NO.54275 | RETAIL | 565 HALEMAUMAU ST | HONOLULU | 96821 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 7/30/2019 | 11:21:00 PM | 11:41:00 PM | 0 VIOLATION | NULL |
| D1082 | 7-ELEVEN STORES NO.54275 | RETAIL | 565 HALEMAUMAU ST | HONOLULU | 96821 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 7/30/2019 | 11:21:00 PM | 11:41:00 PM | 0 VIOLATION | NULL |
| D1176 | PALOLO FAMILY MART | RETAIL | 1829 PALOLO AVE | HONOLULU | 96816 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 7/30/2019 | 10:28:00 PM | 10:44:00 PM | 0 VIOLATION | NULL |
| D1176 | PALOLO FAMILY MART | RETAIL | 1829 PALOLO AVE | HONOLULU | 96816 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 7/30/2019 | 10:28:00 PM | 10:44:00 PM | 0 VIOLATION | NULL |
| E1190 | CLUB SECRET | DISPENSER | 818 SHERIDAN ST | HONOLULU | 96814 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 7/30/2019 | 2:10:00 AM | 2:11:00 AM | 0 VIOLATION | NULL |
| E1190 | CLUB SECRET | DISPENSER | 818 SHERIDAN ST | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 7/30/2019 | 2:10:00 AM | 2:11:00 AM | 0 VIOLATION | NULL |
| E1330 | CLUB SPLASH | DISPENSER | 1360 S. KING ST | HONOLULU | 96814 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 7/30/2019 | 2:08:00 AM | 2:08:00 AM | 0 VIOLATION | NULL |
| E1330 | CLUB SPLASH | DISPENSER | 1360 S. KING ST | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 7/30/2019 | 2:08:00 AM | 2:08:00 AM | 0 VIOLATION | NULL |
| R0562 | CHILI'S GRILL & BAR | RESTAURANT | 4211 WAIALAE AVE | HONOLULU | 96816 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 7/30/2019 | 10:54:00 PM | 10:54:00 PM | 0 VIOLATION | NULL |
| R0562 | CHILI'S GRILL & BAR | RESTAURANT | 4211 WAIALAE AVE | HONOLULU | 96816 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 7/30/2019 | 10:54:00 PM | 10:54:00 PM | 0 VIOLATION | NULL |
| R0688 | KONA BREWERY LLC | RESTAURANT | 7192 KALANIANAOLE HWY | HONOLULU | 96825 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 7/30/2019 | 12:13:00 AM | 12:18:00 AM | 0 VIOLATION | NULL |
| R0688 | KONA BREWERY LLC | RESTAURANT | 7192 KALANIANAOLE HWY | HONOLULU | 96825 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 7/30/2019 | 12:13:00 AM | 12:18:00 AM | 0 VIOLATION | NULL |
| R0700 | MEXICO FIESTA | RESTAURANT | 377 KEAHOLE ST, BLDG. C-1A | HONOLULU | 96825 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 7/30/2019 | 12:03:00 AM | 12:04:00 AM | 0 VIOLATION | NULL |
| R0700 | MEXICO FIESTA | RESTAURANT | 377 KEAHOLE ST, BLDG. C-1A | HONOLULU | 96825 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 7/30/2019 | 12:03:00 AM | 12:04:00 AM | 0 VIOLATION | NULL |
| R0743 | CALIFORNIA PIZZA KITCHEN, INC. | RESTAURANT | 4211 WAIALAE AVE | HONOLULU | 96816 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 7/30/2019 | 10:55:00 PM | 10:55:00 PM | 0 VIOLATION | NULL |
| R0743 | CALIFORNIA PIZZA KITCHEN, INC. | RESTAURANT | 4211 WAIALAE AVE | HONOLULU | 96816 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 7/30/2019 | 10:55:00 PM | 10:55:00 PM | 0 VIOLATION | NULL |
| R1079 | ARENA 808 SPORTS LOUNGE | RESTAURANT | 1020 KEEAUMOKU ST | HONOLULU | 96814 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 7/30/2019 | 2:06:00 AM | 2:07:00 AM | 0 VIOLATION | NULL |
| R1079 | ARENA 808 SPORTS LOUNGE | RESTAURANT | 1020 KEEAUMOKU ST | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 7/30/2019 | 2:06:00 AM | 2:07:00 AM | 0 VIOLATION | NULL |
| R1082 | OPAL THAI | RESTAURANT | 1030 SMITH ST | HONOLULU | 96817 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 7/30/2019 | 1:11:00 AM | 1:18:00 AM | 0 VIOLATION | NULL |
| R1082 | OPAL THAI | RESTAURANT | 1030 SMITH ST | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 7/30/2019 | 1:11:00 AM | 1:18:00 AM | 0 VIOLATION | NULL |
| R1336 | LIKO'S TAP & TABLE | RESTAURANT | 377 KEAHOLE ST, STORE C-2 | HONOLULU | 96825 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 7/30/2019 | 12:02:00 AM | 12:02:00 AM | 0 VIOLATION | NULL |
| R1336 | LIKO'S TAP & TABLE | RESTAURANT | 377 KEAHOLE ST, STORE C-2 | HONOLULU | 96825 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 7/30/2019 | 12:02:00 AM | 12:02:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | OTHER MISC. | 7/30/2019 | 1:28:00 AM | 1:30:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | OTHER MISC. | 7/30/2019 | 1:02:00 AM | 1:19:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | OTHER MISC. | 7/30/2019 | 2:20:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | OTHER MISC. | 7/30/2019 | 1:28:00 AM | 1:30:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | OTHER MISC. | 7/30/2019 | 2:20:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | OTHER MISC. | 7/30/2019 | 12:39:00 AM | 12:54:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | OTHER MISC. | 7/30/2019 | 1:02:00 AM | 1:19:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NOT-SPECIFIED | 7/30/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NOT-SPECIFIED | 7/30/2019 | NULL | NULL | 0 VIOLATION | NULL |
| D0022 | ABC STORE NO. 35 | RETAIL | 2546 LEMON RD, SUITE 104 | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/31/2019 | 10:17:00 PM | 10:37:00 PM | 0 VIOLATION | NULL |
| D0022 | ABC STORE NO. 35 | RETAIL | 2546 LEMON RD, SUITE 104 | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/31/2019 | 10:17:00 PM | 10:37:00 PM | 0 VIOLATION | NULL |
| D0245 | MAUNAKEA LIQUOR & GROCERY | RETAIL | 1161 MAUNAKEA ST | HONOLULU | 96817 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/31/2019 | 1:29:00 AM | 1:29:00 AM | 0 VIOLATION | NULL |
| D0245 | MAUNAKEA LIQUOR & GROCERY | RETAIL | 1161 MAUNAKEA ST | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/31/2019 | 1:29:00 AM | 1:29:00 AM | 0 VIOLATION | NULL |
| D1215 | ROYAL MINI MART LLC | RETAIL | 161 ULUNIU AVE | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/31/2019 | 10:50:00 PM | 11:10:00 PM | 0 VIOLATION | NULL |
| D1215 | ROYAL MINI MART LLC | RETAIL | 161 ULUNIU AVE | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/31/2019 | 10:50:00 PM | 11:10:00 PM | 0 VIOLATION | NULL |
| E0157 | SALA THAI | DISPENSER | 1333 NUUANU AVE | HONOLULU | 96817 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/31/2019 | 1:36:00 AM | 1:37:00 AM | 0 VIOLATION | NULL |
| E0157 | SALA THAI | DISPENSER | 1333 NUUANU AVE | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/31/2019 | 1:36:00 AM | 1:37:00 AM | 0 VIOLATION | NULL |
| E0634 | CLUB BOOMERANG | DISPENSER | 1339 NUUANU AVE | HONOLULU | 96817 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/31/2019 | 1:36:00 AM | 1:37:00 AM | 0 VIOLATION | NULL |
| E0634 | CLUB BOOMERANG | DISPENSER | 1339 NUUANU AVE | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/31/2019 | 1:37:00 AM | 1:38:00 AM | 0 VIOLATION | NULL |
| E0954 | CLUBHOUSE LOUNGE LLC | DISPENSER | 70 KUKUI ST | WAHIAWA | 96786 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/31/2019 | 12:06:00 AM | 12:10:00 AM | 0 VIOLATION | NULL |
| E0954 | CLUBHOUSE LOUNGE LLC | DISPENSER | 70 KUKUI ST | WAHIAWA | 96786 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/31/2019 | 12:06:00 AM | 12:07:00 AM | 0 VIOLATION | NULL |
| E0963 | CLUB JOIN US | DISPENSER | 945 KAMEHAMEHA HWY | PEARL CITY | 96782 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/31/2019 | 12:24:00 AM | 12:24:00 AM | 0 VIOLATION | NULL |
| E0963 | CLUB JOIN US | DISPENSER | 945 KAMEHAMEHA HWY | PEARL CITY | 96782 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 7/31/2019 | 12:24:00 AM | 12:24:00 AM | 0 VIOLATION | NULL |
| E1328 | HANKS CAFE HONOLULU | DISPENSER | 1038 NUUANU AVE | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 7/31/2019 | 2:10:00 AM | 2:10:00 AM | 0 VIOLATION | NULL |
| E1328 | HANKS CAFE HONOLULU | DISPENSER | 1038 NUUANU AVE | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 7/31/2019 | 2:10:00 AM | 2:10:00 AM | 0 VIOLATION | NULL |
| E1574 | BAR ELIXRS | DISPENSER | 1153 BETHEL ST | HONOLULU | 96813 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 7/31/2019 | 2:12:00 AM | 2:40:00 AM | 0 VIOLATION | NULL |
| E1574 | BAR ELIXRS | DISPENSER | 1153 BETHEL ST | HONOLULU | 96813 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 7/31/2019 | 2:12:00 AM | 2:40:00 AM | 0 VIOLATION | NULL |
| E1574 | BAR ELIXRS | DISPENSER | 1153 BETHEL ST | HONOLULU | 96813 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 7/31/2019 | 2:12:00 AM | 2:40:00 AM | 26995 VIOLATION | 2019-0255 |
| E1574 | BAR ELIXRS | DISPENSER | 1153 BETHEL ST | HONOLULU | 96813 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 7/31/2019 | 2:12:00 AM | 2:40:00 AM | 26996 VIOLATION | 2019-0255 |

| License | Name | Type | Address | City | Zip | Inspector1 | Inspector2 | Dummy | Dummy | Action | Date | Start | End | Ref | Result | Case |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0822 | GREEN APPLE LOUNGE | DISPENSER | 803 KAMEHAMEHA HWY, SUITE | PEARL CITY | 96782 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/20/2019 | 11:40:00 PM | 11:45:00 PM | 0 | VIOLATION | NULL |
| E0822 | GREEN APPLE LOUNGE | DISPENSER | 803 KAMEHAMEHA HWY, SUITE | PEARL CITY | 96782 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/20/2019 | 11:40:00 PM | 11:45:00 PM | 27232 | WARNING | NULL |
| E1017 | CLUB CHANCE | DISPENSER | 98-199 KAMEHAMEHA HWY | AIEA | 96701 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/20/2019 | 12:28:00 AM | 12:42:00 AM | 0 | VIOLATION | NULL |
| E1017 | CLUB CHANCE | DISPENSER | 98-199 KAMEHAMEHA HWY | AIEA | 96701 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/20/2019 | 12:28:00 AM | 12:42:00 AM | 27234 | WARNING | NULL |
| E1164 | HENRY LOUI'S | DISPENSER | 2850 PAA ST | HONOLULU | 96819 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/20/2019 | 12:57:00 AM | 1:02:00 AM | 0 | VIOLATION | NULL |
| E1181 | ACACIA LOUNGE | DISPENSER | 803 KAMEHAMEHA HWY, #120 | PEARL CITY | 96782 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/20/2019 | 12:00:00 AM | 12:12:00 AM | 0 | VIOLATION | NULL |
| E1181 | ACACIA LOUNGE | DISPENSER | 803 KAMEHAMEHA HWY, #120 | PEARL CITY | 96782 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/20/2019 | 12:00:00 AM | 12:12:00 AM | 27233 | WARNING | NULL |
| E1228 | SUNFLOWER LOUNGE | DISPENSER | 803 KAMEHAMEHA HWY, #107 | PEARL CITY | 96782 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/20/2019 | 11:49:00 PM | 11:55:00 PM | 0 | VIOLATION | NULL |
| **E1328** | **HANKS CAFE HONOLULU** | **DISPENSER** | **1038 NUUANU AVE** | **HONOLULU** | **96817** | **WILLIAM.WALKER1** | **CATHERINE.FONTAI** | **DUMMY** | **DUMMY** | **NORMAL INVESTIGATION** | **9/20/2019** | **2:11:00 AM** | **2:12:00 AM** | **0** | **VIOLATION** | **NULL** |
| **E1328** | **HANKS CAFE HONOLULU** | **DISPENSER** | **1038 NUUANU AVE** | **HONOLULU** | **96817** | **GLEN.NISHIGATA** | **FREDERICK.KRUSE** | **DUMMY** | **DUMMY** | **NORMAL INVESTIGATION** | **9/20/2019** | **2:11:00 AM** | **2:12:00 AM** | **0** | **VIOLATION** | **NULL** |
| **E1328** | **HANKS CAFE HONOLULU** | **DISPENSER** | **1038 NUUANU AVE** | **HONOLULU** | **96817** | **FREDERICK.KRUSE** | **GLEN.NISHIGATA** | **DUMMY** | **DUMMY** | **NORMAL INVESTIGATION** | **9/20/2019** | **2:11:00 AM** | **2:12:00 AM** | **0** | **VIOLATION** | **NULL** |
| R0160 | TOP OF THE HILL | RESTAURANT | 3579 WAIALAE AVE | HONOLULU | 96816 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/20/2019 | 12:16:00 AM | 12:18:00 AM | 0 | VIOLATION | NULL |
| R0160 | TOP OF THE HILL | RESTAURANT | 3579 WAIALAE AVE | HONOLULU | 96816 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/20/2019 | 12:16:00 AM | 12:18:00 AM | 0 | VIOLATION | NULL |
| R0562 | CHILI'S GRILL & BAR | RESTAURANT | 4211 WAIALAE AVE | HONOLULU | 96816 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/20/2019 | 12:28:00 AM | 12:32:00 AM | 0 | VIOLATION | NULL |
| R0562 | CHILI'S GRILL & BAR | RESTAURANT | 4211 WAIALAE AVE | HONOLULU | 96816 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/20/2019 | 12:27:00 AM | 12:27:00 AM | 0 | VIOLATION | NULL |
| R0688 | KONA BREWERY LLC | RESTAURANT | 7192 KALANIANAOLE HWY | HONOLULU | 96825 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/20/2019 | 12:44:00 AM | 12:45:00 AM | 0 | VIOLATION | NULL |
| R0688 | KONA BREWERY LLC | RESTAURANT | 7192 KALANIANAOLE HWY | HONOLULU | 96825 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/20/2019 | 12:44:00 AM | 12:45:00 AM | 0 | VIOLATION | NULL |
| R0743 | CALIFORNIA PIZZA KITCHEN, INC. | RESTAURANT | 4211 WAIALAE AVE | HONOLULU | 96816 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/20/2019 | 12:27:00 AM | 12:27:00 AM | 0 | VIOLATION | NULL |
| R0743 | CALIFORNIA PIZZA KITCHEN, INC. | RESTAURANT | 4211 WAIALAE AVE | HONOLULU | 96816 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/20/2019 | 12:28:00 AM | 12:32:00 AM | 0 | VIOLATION | NULL |
| R1130 | THE SURFING PIG | RESTAURANT | 3605 WAIALAE AVE | HONOLULU | 96816 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/20/2019 | 12:19:00 AM | 12:24:00 AM | 0 | VIOLATION | NULL |
| R1130 | THE SURFING PIG | RESTAURANT | 3605 WAIALAE AVE | HONOLULU | 96816 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/20/2019 | 12:19:00 AM | 12:24:00 AM | 0 | VIOLATION | NULL |
| R1160 | PHO VIETNAM INC. | RESTAURANT | 52 N. HOTEL ST, SUITES 113/114 | HONOLULU | 96813 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/20/2019 | 2:10:00 AM | 2:10:00 AM | 0 | VIOLATION | NULL |
| R1160 | PHO VIETNAM INC. | RESTAURANT | 52 N. HOTEL ST, SUITES 113/114 | HONOLULU | 96813 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/20/2019 | 2:10:00 AM | 2:10:00 AM | 0 | VIOLATION | NULL |
| R1160 | PHO VIETNAM INC. | RESTAURANT | 52 N. HOTEL ST, SUITES 113/114 | HONOLULU | 96813 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/20/2019 | 2:10:00 AM | 2:10:00 AM | 0 | VIOLATION | NULL |
| R1172 | GROWLER HAWAII | RESTAURANT | 449 KAPAHULU AVE, SUITE 101 | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/20/2019 | 12:12:00 AM | 12:12:00 AM | 0 | VIOLATION | NULL |
| R1172 | GROWLER HAWAII | RESTAURANT | 449 KAPAHULU AVE, SUITE 101 | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/20/2019 | 12:12:00 AM | 12:12:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 9/20/2019 | 2:31:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 9/20/2019 | 9:25:00 PM | 10:29:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 9/20/2019 | 1:20:00 AM | 1:35:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/20/2019 | 10:33:00 PM | 10:45:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/20/2019 | 10:50:00 PM | 12:11:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NOT-SPECIFIED | 9/20/2019 | 1:20:00 AM | 1:35:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 9/20/2019 | 10:33:00 PM | 10:45:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 9/20/2019 | 10:50:00 PM | 12:11:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 9/20/2019 | 1:20:00 AM | 1:35:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NOT-SPECIFIED | 9/20/2019 | 2:31:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 9/20/2019 | 9:25:00 PM | 10:29:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 9/20/2019 | 2:31:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 9/20/2019 | NULL | NULL | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NOT-SPECIFIED | 9/20/2019 | NULL | NULL | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 9/20/2019 | NULL | NULL | 0 | VIOLATION | NULL |
| D0412 | ABC SUPERETTE | RETAIL | 1732 ALA MOANA BLVD | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/21/2019 | 9:53:00 PM | 10:12:00 PM | 0 | VIOLATION | NULL |
| E0374 | AQUA LOUNGE | DISPENSER | 1320 KALANI ST, #116 | HONOLULU | 96817 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/21/2019 | 1:08:00 AM | 1:15:00 AM | 0 | VIOLATION | NULL |
| E1225 | LEGENDS | DISPENSER | 411 NAHUA ST | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/21/2019 | 12:25:00 AM | 12:28:00 AM | 0 | VIOLATION | NULL |
| E1273 | BACK TO VEGAS | DISPENSER | 1320 KALANI ST | HONOLULU | 96817 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/21/2019 | 1:19:00 AM | 1:25:00 AM | 0 | VIOLATION | NULL |
| N8043 | FORWARD OAHU NUI | SPECIAL NON FEE | 1 ALOHA TOWER DR | HONOLULU | 96813 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/21/2019 | 8:03:00 PM | 8:30:00 PM | 0 | VIOLATION | NULL |
| N8043 | FORWARD OAHU NUI | SPECIAL NON FEE | 1 ALOHA TOWER DR | HONOLULU | 96813 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/21/2019 | 11:25:00 PM | 11:35:00 PM | 0 | VIOLATION | NULL |
| N8043 | FORWARD OAHU NUI | SPECIAL NON FEE | 1 ALOHA TOWER DR | HONOLULU | 96813 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/21/2019 | 11:25:00 PM | 11:35:00 PM | 27235 | WARNING | NULL |
| R0965 | YAKINIKU DON-DAY | RESTAURANT | 905 KEEAUMOKU ST | HONOLULU | 96814 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/21/2019 | 2:14:00 AM | 2:16:00 AM | 0 | VIOLATION | NULL |
| R1020 | SURA HAWAII | RESTAURANT | 1726 KAPIOLANI BLVD, SUITE 101 | HONOLULU | 96814 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/21/2019 | 2:07:00 AM | 2:07:00 AM | 0 | VIOLATION | NULL |
| R1171 | CHICKEN FACTORY | RESTAURANT | 835 KEEAUMOKU ST, #I-101B | HONOLULU | 96814 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/21/2019 | 2:11:00 AM | 2:11:00 AM | 0 | VIOLATION | NULL |
| T0229 | HOOTERS | RESTAURANT | 3 ALOHA TOWER DR, SUITE 1222 | HONOLULU | 96813 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/21/2019 | 8:41:00 PM | 2:49:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/21/2019 | 10:25:00 PM | 11:18:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 9/21/2019 | 8:59:00 PM | 9:25:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/21/2019 | 9:34:00 PM | 10:12:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/21/2019 | 11:38:00 PM | 12:00:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 9/21/2019 | 2:16:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/21/2019 | 12:10:00 AM | 12:30:00 AM | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 9/21/2019 | NULL | NULL | 0 | VIOLATION | NULL |
| D0329 | WAIKIKI BEACH MARKET | RETAIL | 410 NAHUA ST, #101 | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/24/2019 | 10:39:00 PM | 10:59:00 PM | 0 | VIOLATION | NULL |
| D1028 | 7-ELEVEN STORES NO. 54259 | RETAIL | 1960 KAPIOLANI BLVD | HONOLULU | 96826 | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/24/2019 | 10:54:00 PM | 11:14:00 PM | 0 | VIOLATION | NULL |
| E0078 | HEARTMOON | DISPENSER | 2334 S. KING ST | HONOLULU | 96826 | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/24/2019 | 9:20:00 PM | 9:27:00 PM | 0 | VIOLATION | NULL |
| E0597 | TING'S PLACE | DISPENSER | 94-199 LEONUI ST | WAIPAHU | 96797 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/24/2019 | 2:08:00 AM | 2:13:00 AM | 0 | VIOLATION | NULL |
| E0597 | TING'S PLACE | DISPENSER | 94-199 LEONUI ST | WAIPAHU | 96797 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/24/2019 | 2:08:00 AM | 2:13:00 AM | 0 | VIOLATION | NULL |
| E0706 | LAST STOP LOUNGE | DISPENSER | 94-226 LEOKU ST | WAIPAHU | 96797 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/24/2019 | 2:05:00 AM | 2:05:00 AM | 0 | VIOLATION | NULL |
| E0706 | LAST STOP LOUNGE | DISPENSER | 94-226 LEOKU ST | WAIPAHU | 96797 | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/24/2019 | 2:05:00 AM | 2:05:00 AM | 0 | VIOLATION | NULL |
| **E1285** | **IN BETWEEN** | **DISPENSER** | **2155 LAUULA ST** | **HONOLULU** | **96815** | **FREDERICK.KRUSE** | **GLEN.NISHIGATA** | **DUMMY** | **DUMMY** | **LEGAL SERVICE-NOTICE OF HEA** | **9/24/2019** | **9:30:00 PM** | **9:39:00 PM** | **0** | **VIOLATION** | **NULL** |
| E1331 | CAFE DUCK BUTT | DISPENSER | 901 KAWAIAHAO ST | HONOLULU | 96814 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | FINDING OF FACT - DECISION A | 9/24/2019 | 10:03:00 PM | 10:10:00 PM | 0 | VIOLATION | NULL |
| E1469 | TIPSY PIG II BAR AND GRILL | DISPENSER | 1272 S. KING ST | HONOLULU | 96814 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | LEGAL SERVICE-NOTICE OF HEA | 9/24/2019 | 9:48:00 PM | 9:59:00 PM | 0 | VIOLATION | NULL |
| **E1534** | **BACCHUS WAIKIKI** | **DISPENSER** | **408 LEWERS ST, 2ND FLR.** | **HONOLULU** | **96815** | **FREDERICK.KRUSE** | **GLEN.NISHIGATA** | **DUMMY** | **DUMMY** | **LEGAL SERVICE-NOTICE OF HEA** | **9/24/2019** | **9:19:00 PM** | **9:26:00 PM** | **0** | **VIOLATION** | **NULL** |
| E1557 | HAWAII VOICE KTV & LOUNGE | DISPENSER | 808 SHERIDAN ST UNIT 201, 205, | HONOLULU | 96814 | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/24/2019 | 10:18:00 PM | 10:30:00 PM | 0 | VIOLATION | NULL |
| L0062 | LAVA TUBE WAIKIKI INC. | HOTEL | 2280 KUHIO AVE | HONOLULU | 96815 | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/24/2019 | 9:00:00 PM | 9:12:00 PM | 0 | VIOLATION | NULL |
| R0222 | CHUCK'S CELLAR AT OUTRIGGER EA | RESTAURANT | 150 KAIULANI AVE | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/24/2019 | 9:03:00 PM | 9:13:00 PM | 27057 | VIOLATION | 2019-0381 |
| R0222 | CHUCK'S CELLAR AT OUTRIGGER EA | RESTAURANT | 150 KAIULANI AVE | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/24/2019 | 9:03:00 PM | 9:13:00 PM | 27058 | WARNING | NULL |
| R0222 | CHUCK'S CELLAR AT OUTRIGGER EA | RESTAURANT | 150 KAIULANI AVE | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/24/2019 | 9:03:00 PM | 9:13:00 PM | 0 | VIOLATION | NULL |
| R0222 | CHUCK'S CELLAR AT OUTRIGGER EA | RESTAURANT | 150 KAIULANI AVE | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/24/2019 | 9:03:00 PM | 9:13:00 PM | 27056 | VIOLATION | 2019-0381 |
| R0359 | RESTAURANT KUNI | RESTAURANT | 94-210 LEOKANE ST | WAIPAHU | 96797 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/24/2019 | 2:06:00 AM | 2:06:00 AM | 0 | VIOLATION | NULL |

| License | Name | Type | Address | City | Zip | Officer1 | Officer2 | Officer3 | Officer4 | Activity | Date | Start | End | Code | Violation | Case# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D0022 | ABC STORE NO. 35 | RETAIL | 2546 LEMON RD, SUITE 104 | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/13/2019 | 11:25:00 PM | 11:45:00 PM | 0 | VIOLATION | NULL |
| D0238 | LONGS DRUGS #9671 | RETAIL | 46-047 KAMEHAMEHA HWY | KANEOHE | 96744 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/13/2019 | 10:21:00 PM | 10:41:00 PM | 0 | VIOLATION | NULL |
| D0319 | LONGS DRUGS #9954 | RETAIL | 2470 S. KING ST | HONOLULU | 96826 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/13/2019 | 10:40:00 PM | 11:00:00 PM | 0 | VIOLATION | NULL |
| D0319 | LONGS DRUGS #9954 | RETAIL | 2470 S. KING ST | HONOLULU | 96826 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/13/2019 | 10:40:00 PM | 11:00:00 PM | 0 | VIOLATION | NULL |
| D0329 | WAIKIKI BEACH MARKET | RETAIL | 410 NAHUA ST, #101 | HONOLULU | 96815 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/13/2019 | 10:10:00 PM | 10:30:00 PM | 0 | VIOLATION | NULL |
| D0329 | WAIKIKI BEACH MARKET | RETAIL | 410 NAHUA ST, #101 | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/13/2019 | 10:10:00 PM | 10:30:00 PM | 0 | VIOLATION | NULL |
| D0356 | SAFEWAY STORES NO. 207 | RETAIL | 46-065 KAMEHAMEHA HWY | KANEOHE | 96744 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/13/2019 | 9:38:00 PM | 9:58:00 PM | 0 | VIOLATION | NULL |
| D1104 | 7-ELEVEN STORES | RETAIL | 46-047 KAMEHAMEHA HWY | KANEOHE | 96744 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/13/2019 | 10:00:00 PM | 10:20:00 PM | 0 | VIOLATION | NULL |
| **E1328** | **HANKS CAFE HONOLULU** | **DISPENSER** | **1038 NUUANU AVE** | **HONOLULU** | **96817** | **FREDERICK.KRUSE** | **ARTHUR.TUPUOLA** | **DUMMY** | **DUMMY** | **NORMAL INVESTIGATION** | **11/13/2019** | **1:26:00 AM** | **1:27:00 AM** | **0** | **VIOLATION** | **NULL** |
| E1523 | HARBOR PUB INC. | DISPENSER | 1765 ALA MOANA BLVD | HONOLULU | 96815 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/13/2019 | 2:08:00 AM | 2:08:00 AM | 0 | VIOLATION | NULL |
| E1523 | HARBOR PUB INC. | DISPENSER | 1765 ALA MOANA BLVD | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/13/2019 | 2:08:00 AM | 2:08:00 AM | 0 | VIOLATION | NULL |
| E1577 | SIN LOUNGE | DISPENSER | 1111 NUUANU AVENUE, SUITE 1 | HONOLULU | 96817 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 11/13/2019 | 1:25:00 AM | 1:26:00 AM | 0 | VIOLATION | NULL |
| I0043 | THE GINZA NIGHTCLUB/ | CABARET | 1217 HOPAKA ST | HONOLULU | 96814 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | COMPLAINT | 11/13/2019 | 11:09:00 PM | 11:19:00 PM | 0 | VIOLATION | NULL |
| L0061 | THE LAYLOW | HOTEL | 2299 KUHIO AVE | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/13/2019 | 9:20:00 PM | 9:30:00 PM | 0 | VIOLATION | NULL |
| L0061 | THE LAYLOW | HOTEL | 2299 KUHIO AVE | HONOLULU | 96815 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/13/2019 | 9:20:00 PM | 9:30:00 PM | 0 | VIOLATION | NULL |
| R0339 | THE CHART HOUSE | RESTAURANT | 1765 ALA MOANA BLVD | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/13/2019 | 2:09:00 AM | 2:09:00 AM | 0 | VIOLATION | NULL |
| R0339 | THE CHART HOUSE | RESTAURANT | 1765 ALA MOANA BLVD | HONOLULU | 96815 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/13/2019 | 2:09:00 AM | 2:09:00 AM | 0 | VIOLATION | NULL |
| R0700 | MEXICO FIESTA | RESTAURANT | 377 KEAHOLE ST, BLDG. C-1A | HONOLULU | 96825 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/13/2019 | 8:30:00 PM | 8:40:00 PM | 0 | VIOLATION | NULL |
| R0700 | MEXICO FIESTA | RESTAURANT | 377 KEAHOLE ST, BLDG. C-1A | HONOLULU | 96825 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | COMPLAINT | 11/13/2019 | 8:30:00 PM | 8:40:00 PM | 0 | VIOLATION | NULL |
| R0892 | BUFFALO WILD WINGS | RESTAURANT | 1778 ALA MOANA BLVD, SUITE U | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/13/2019 | 2:06:00 AM | 2:06:00 AM | 0 | VIOLATION | NULL |
| R0892 | BUFFALO WILD WINGS | RESTAURANT | 1778 ALA MOANA BLVD, SUITE U | HONOLULU | 96815 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/13/2019 | 2:06:00 AM | 2:06:00 AM | 0 | VIOLATION | NULL |
| R1011 | MAILE'S THAI BISTRO | RESTAURANT | 333 KEAHOLE ST, NO. 2B8 | HONOLULU | 96825 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/13/2019 | 12:50:00 AM | 12:51:00 AM | 0 | VIOLATION | NULL |
| R1011 | MAILE'S THAI BISTRO | RESTAURANT | 333 KEAHOLE ST, NO. 2B8 | HONOLULU | 96825 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/13/2019 | 12:50:00 AM | 12:51:00 AM | 0 | VIOLATION | NULL |
| R1171 | CHICKEN FACTORY | RESTAURANT | 835 KEEAUMOKU ST, #I-101B | HONOLULU | 96814 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/13/2019 | 12:20:00 AM | 12:27:00 AM | 0 | VIOLATION | NULL |
| R1171 | CHICKEN FACTORY | RESTAURANT | 835 KEEAUMOKU ST, #I-101B | HONOLULU | 96814 | ARTHUR.TUPUOLA | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/13/2019 | 12:20:00 AM | 12:27:00 AM | 0 | VIOLATION | NULL |
| R1171 | CHICKEN FACTORY | RESTAURANT | 835 KEEAUMOKU ST, #I-101B | HONOLULU | 96814 | ARTHUR.TUPUOLA | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/13/2019 | 12:20:00 AM | 12:27:00 AM | 27256 | VIOLATION | 2019-0410 |
| R1240 | KUHIO AVENUE FOOD HALL/ BANZ | RESTAURANT | 2330 KALAKAUA AVE, #156 | HONOLULU | 96815 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | COMPLAINT | 11/13/2019 | 9:35:00 PM | 9:50:00 PM | 0 | VIOLATION | NULL |
| R1240 | KUHIO AVENUE FOOD HALL/ BANZ | RESTAURANT | 2330 KALAKAUA AVE, #156 | HONOLULU | 96815 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/13/2019 | 9:35:00 PM | 9:50:00 PM | 0 | VIOLATION | NULL |
| R1321 | TROPICS ALE HOUSE WAIKIKI | RESTAURANT | 1778 ALA MOANA BLVD, #LL12 /l | HONOLULU | 96815 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/13/2019 | 2:05:00 AM | 2:05:00 AM | 0 | VIOLATION | NULL |
| R1321 | TROPICS ALE HOUSE WAIKIKI | RESTAURANT | 1778 ALA MOANA BLVD, #LL12 /l | HONOLULU | 96815 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/13/2019 | 2:05:00 AM | 2:05:00 AM | 0 | VIOLATION | NULL |
| R1336 | LIKO'S TAP & TABLE | RESTAURANT | 377 KEAHOLE ST, STORE C-2 | HONOLULU | 96825 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/13/2019 | 8:41:00 PM | 8:45:00 PM | 0 | VIOLATION | NULL |
| R1336 | LIKO'S TAP & TABLE | RESTAURANT | 377 KEAHOLE ST, STORE C-2 | HONOLULU | 96825 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/13/2019 | 8:41:00 PM | 8:45:00 PM | 0 | VIOLATION | NULL |
| T0232 | TOKONAME SUSHI BAR AND RESTA | RESTAURANT | 442 ULUNIU ST | KAILUA | 96734 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/13/2019 | 9:16:00 PM | 9:21:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | OTHER MISC. | 11/13/2019 | 2:20:00 AM | 3:30:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 11/13/2019 | 9:04:00 PM | 10:35:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/13/2019 | 2:20:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 11/13/2019 | 1:35:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 11/13/2019 | 9:04:00 PM | 10:35:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | OTHER MISC. | 11/13/2019 | 11:18:00 PM | 12:00:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/13/2019 | 11:18:00 PM | 12:00:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/13/2019 | 1:25:00 AM | 1:31:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 11/13/2019 | 11:26:00 PM | 12:14:00 AM | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 11/13/2019 | NULL | NULL | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 11/13/2019 | NULL | NULL | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | ARTHUR.TUPUOLA | DUMMY | DUMMY | DUMMY | NOT-SPECIFIED | 11/13/2019 | NULL | NULL | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 11/13/2019 | NULL | NULL | 0 | VIOLATION | NULL |
| D0395 | SILVA'S GROCERY & LIQUOR | RETAIL | 91-455 EWA BEACH RD | EWA BEACH | 96706 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/14/2019 | 11:30:00 PM | 11:30:00 PM | 0 | VIOLATION | NULL |
| D0395 | SILVA'S GROCERY & LIQUOR | RETAIL | 91-455 EWA BEACH RD | EWA BEACH | 96706 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/14/2019 | 11:30:00 PM | 11:30:00 PM | 0 | VIOLATION | NULL |
| D0519 | 7-ELEVEN STORES NO. 54150 | RETAIL | 91-924 MAKULE ST | EWA BEACH | 96706 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/14/2019 | 10:58:00 PM | 11:20:00 PM | 0 | VIOLATION | NULL |
| D0519 | 7-ELEVEN STORES NO. 54150 | RETAIL | 91-924 MAKULE ST | EWA BEACH | 96706 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/14/2019 | 10:58:00 PM | 11:20:00 PM | 0 | VIOLATION | NULL |
| D0855 | DON QUIJOTE | RETAIL | 94-144 FARRINGTON HWY | WAIPAHU | 96797 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/14/2019 | 11:45:00 PM | 12:03:00 AM | 0 | VIOLATION | NULL |
| D0855 | DON QUIJOTE | RETAIL | 94-144 FARRINGTON HWY | WAIPAHU | 96797 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/14/2019 | 11:45:00 PM | 12:03:00 AM | 0 | VIOLATION | NULL |
| E0146 | CLUB LILAC | DISPENSER | 1414 DILLINGHAM BLVD, SUITES | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/14/2019 | 2:08:00 AM | 2:08:00 AM | 0 | VIOLATION | NULL |
| E0146 | CLUB LILAC | DISPENSER | 1414 DILLINGHAM BLVD, SUITES | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/14/2019 | 2:08:00 AM | 2:08:00 AM | 0 | VIOLATION | NULL |
| E0599 | CLUB WATERFALL | DISPENSER | 727 WAIAKAMILO RD | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/14/2019 | 2:12:00 AM | 2:13:00 AM | 0 | VIOLATION | NULL |
| E0599 | CLUB WATERFALL | DISPENSER | 727 WAIAKAMILO RD | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/14/2019 | 2:12:00 AM | 2:13:00 AM | 0 | VIOLATION | NULL |
| E0671 | SKY LOUNGE | DISPENSER | 94-889 WAIPAHU ST | WAIPAHU | 96797 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/14/2019 | 12:15:00 AM | 12:15:00 AM | 0 | VIOLATION | NULL |
| E0671 | SKY LOUNGE | DISPENSER | 94-889 WAIPAHU ST | WAIPAHU | 96797 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/14/2019 | 12:15:00 AM | 12:15:00 AM | 0 | VIOLATION | NULL |
| E0941 | CLUB ECLIPSE | DISPENSER | 1414 DILLINGHAM BLVD | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/14/2019 | 2:09:00 AM | 2:10:00 AM | 0 | VIOLATION | NULL |
| E0941 | CLUB ECLIPSE | DISPENSER | 1414 DILLINGHAM BLVD | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/14/2019 | 2:09:00 AM | 2:10:00 AM | 0 | VIOLATION | NULL |
| E1017 | CLUB CHANCE | DISPENSER | 98-199 KAMEHAMEHA HWY | AIEA | 96701 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/14/2019 | 12:39:00 AM | 12:41:00 AM | 0 | VIOLATION | NULL |
| E1017 | CLUB CHANCE | DISPENSER | 98-199 KAMEHAMEHA HWY | AIEA | 96701 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/14/2019 | 12:39:00 AM | 12:41:00 AM | 0 | VIOLATION | NULL |
| E1022 | LADDAS PLACE | DISPENSER | 94-866 MOLOALO ST | WAIPAHU | 96797 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/14/2019 | 12:18:00 AM | 12:19:00 AM | 0 | VIOLATION | NULL |
| E1032 | CLUB BONITA | DISPENSER | 98-199 KAMEHAMEHA HWY, SUI | AIEA | 96701 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/14/2019 | 12:27:00 AM | 12:38:00 AM | 0 | VIOLATION | NULL |
| E1032 | CLUB BONITA | DISPENSER | 98-199 KAMEHAMEHA HWY, SUI | AIEA | 96701 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/14/2019 | 12:27:00 AM | 12:31:00 AM | 0 | VIOLATION | NULL |
| E1197 | GOLDEN TREE LOUNGE | DISPENSER | 743 K WAIAKAMILO RD | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/14/2019 | 2:15:00 AM | 2:16:00 AM | 0 | VIOLATION | NULL |
| E1197 | GOLDEN TREE LOUNGE | DISPENSER | 743 K WAIAKAMILO RD | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/14/2019 | 2:15:00 AM | 2:16:00 AM | 0 | VIOLATION | NULL |
| R0965 | YAKINIKU DON-DAY | RESTAURANT | 905 KEEAUMOKU ST | HONOLULU | 96814 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/14/2019 | 2:17:00 AM | 2:28:00 AM | 0 | VIOLATION | NULL |
| R0965 | YAKINIKU DON-DAY | RESTAURANT | 905 KEEAUMOKU ST | HONOLULU | 96814 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/14/2019 | 2:17:00 AM | 2:28:00 AM | 26947 | VIOLATION | 2019-0419 |
| R1066 | BOMBAY PALACE RESTAURANT | RESTAURANT | 1778 ALA MOANA BLVD, SUITE 2 | HONOLULU | 96815 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/14/2019 | 6:26:00 PM | 6:38:00 PM | 0 | VIOLATION | NULL |
| R1066 | BOMBAY PALACE RESTAURANT | RESTAURANT | 1778 ALA MOANA BLVD, SUITE 2 | HONOLULU | 96815 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/14/2019 | 6:26:00 PM | 6:38:00 PM | 26941 | VIOLATION | 2019-0418 |
| R1084 | HAWAII POT SHABU SHABU & SUSH | RESTAURANT | 25 KANEOHE BAY DR | KAILUA | 96734 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/14/2019 | 9:20:00 PM | 9:22:00 PM | 0 | VIOLATION | NULL |
| R1091 | THE VILLE AT PARK ROW | RESTAURANT | 91-1760 PARK ROW ST | EWA BEACH | 96706 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/14/2019 | 10:12:00 PM | 10:22:00 PM | 0 | VIOLATION | NULL |
| R1091 | THE VILLE AT PARK ROW | RESTAURANT | 91-1760 PARK ROW ST | EWA BEACH | 96706 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/14/2019 | 10:12:00 PM | 10:22:00 PM | 0 | VIOLATION | NULL |
| R1091 | THE VILLE AT PARK ROW | RESTAURANT | 91-1760 PARK ROW ST | EWA BEACH | 96706 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/14/2019 | 10:12:00 PM | 10:22:00 PM | 27078 | VIOLATION | 2019-0415 |
| R1112 | EL MARIACHI RESTAURANT | RESTAURANT | 590 FARRINGTON HWY, #531 | KAPOLEI | 96707 | ARTHUR.TUPUOLA | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/14/2019 | 7:25:00 PM | 7:35:00 PM | 0 | VIOLATION | NULL |
| R1112 | EL MARIACHI RESTAURANT | RESTAURANT | 590 FARRINGTON HWY, #531 | KAPOLEI | 96707 | ARTHUR.TUPUOLA | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/14/2019 | 7:25:00 PM | 7:35:00 PM | 27259 | VIOLATION | 2019-0405 |

| License | Name | Type | Address | City | Zip | Officer1 | Officer2 | Officer3 | Officer4 | Activity | Date | Start | End | Ref | Status | Case |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R1132 | BUFFALO WILD WINGS | RESTAURANT | 91-1123 KEAUNUI DR, SUITE 120 | EWA BEACH | 96706 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/14/2019 | 10:31:00 PM | 10:53:00 PM | 0 | VIOLATION | NULL |
| R1132 | BUFFALO WILD WINGS | RESTAURANT | 91-1123 KEAUNUI DR, SUITE 120 | EWA BEACH | 96706 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/14/2019 | 10:31:00 PM | 10:53:00 PM | 0 | VIOLATION | NULL |
| R1132 | BUFFALO WILD WINGS | RESTAURANT | 91-1123 KEAUNUI DR, SUITE 120 | EWA BEACH | 96706 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/14/2019 | 10:31:00 PM | 10:53:00 PM | 27079 | VIOLATION | 2019-0417 |
| R1132 | BUFFALO WILD WINGS | RESTAURANT | 91-1123 KEAUNUI DR, SUITE 120 | EWA BEACH | 96706 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/14/2019 | 10:31:00 PM | 10:53:00 PM | 27080 | WARNING | NULL |
| R1151 | HAWAII POT SHABU SHABU HOUSE | RESTAURANT | 808 SHERIDAN ST, UNIT 101 | HONOLULU | 96814 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/14/2019 | 6:52:00 PM | 7:25:00 PM | 0 | VIOLATION | NULL |
| R1151 | HAWAII POT SHABU SHABU HOUSE | RESTAURANT | 808 SHERIDAN ST, UNIT 101 | HONOLULU | 96814 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/14/2019 | 6:52:00 PM | 7:25:00 PM | 26943 | VIOLATION | 2019-0404 |
| R1151 | HAWAII POT SHABU SHABU HOUSE | RESTAURANT | 808 SHERIDAN ST, UNIT 101 | HONOLULU | 96814 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/14/2019 | 6:52:00 PM | 7:25:00 PM | 26942 | VIOLATION | 2019-0404 |
| R1184 | GYU-KAKU | RESTAURANT | 4450 KAPOLEI PKWY, SPACE #510 | KAPOLEI | 96707 | ARTHUR.TUPUOLA | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/14/2019 | 7:00:00 PM | 7:15:00 PM | 0 | VIOLATION | NULL |
| R1184 | GYU-KAKU | RESTAURANT | 4450 KAPOLEI PKWY, SPACE #510 | KAPOLEI | 96707 | ARTHUR.TUPUOLA | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/14/2019 | 7:00:00 PM | 7:15:00 PM | 27258 | VIOLATION | 2019-0408 |
| R1342 | DON E DON | RESTAURANT | 919 KEEAUMOKU ST, SUITE A101 | HONOLULU | 96814 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/14/2019 | 7:30:00 PM | 7:41:00 PM | 0 | VIOLATION | NULL |
| R1342 | DON E DON | RESTAURANT | 919 KEEAUMOKU ST, SUITE A101 | HONOLULU | 96814 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/14/2019 | 7:30:00 PM | 7:41:00 PM | 26944 | VIOLATION | 2019-0406 |
| R1344 | KAMANA INDIAN CUISINE | RESTAURANT | 1102 BISHOP ST, #FC4 | HONOLULU | 96813 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/14/2019 | 7:50:00 PM | 8:30:00 PM | 0 | VIOLATION | NULL |
| R1344 | KAMANA INDIAN CUISINE | RESTAURANT | 1102 BISHOP ST, #FC4 | HONOLULU | 96813 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/14/2019 | 7:50:00 PM | 8:30:00 PM | 26946 | WARNING | NULL |
| R1344 | KAMANA INDIAN CUISINE | RESTAURANT | 1102 BISHOP ST, #FC4 | HONOLULU | 96813 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/14/2019 | 7:50:00 PM | 8:30:00 PM | 26945 | VIOLATION | 2019-0411 |
| R1349 | EGGS 'N THINGS KO OLINA | RESTAURANT | 92-1047 OLANI ST, #1-101 | KAPOLEI | 96707 | ARTHUR.TUPUOLA | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/14/2019 | 6:43:00 PM | 6:50:00 PM | 0 | VIOLATION | NULL |
| R1349 | EGGS 'N THINGS KO OLINA | RESTAURANT | 92-1047 OLANI ST, #1-101 | KAPOLEI | 96707 | ARTHUR.TUPUOLA | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/14/2019 | 6:43:00 PM | 6:50:00 PM | 27257 | VIOLATION | 2019-0409 |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 11/14/2019 | 2:30:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 11/14/2019 | 2:29:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 11/14/2019 | 2:29:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 11/14/2019 | 11:00:00 PM | 2:05:00 AM | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | ARTHUR.TUPUOLA | DUMMY | DUMMY | DUMMY | NOT-SPECIFIED | 11/14/2019 | NULL | NULL | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 11/14/2019 | NULL | NULL | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 11/14/2019 | NULL | NULL | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 11/14/2019 | NULL | NULL | 0 | VIOLATION | NULL |
| D0197 | KEG LIQUORS | RETAIL | 743-A WAIAKAMILO RD | HONOLULU | 96817 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | GLS-UNPAID ADDITIONAL FEE | 11/15/2019 | 9:50:00 PM | 10:00:00 PM | 0 | VIOLATION | NULL |
| D0197 | KEG LIQUORS | RETAIL | 743-A WAIAKAMILO RD | HONOLULU | 96817 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | LATE GLS | 11/15/2019 | 9:50:00 PM | 10:00:00 PM | 0 | VIOLATION | NULL |
| D0197 | KEG LIQUORS | RETAIL | 743-A WAIAKAMILO RD | HONOLULU | 96817 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | LATE GLS | 11/15/2019 | 9:50:00 PM | 10:00:00 PM | 27140 | VIOLATION | 2019-0416 |
| D0631 | MONA'S MARKET | RETAIL | 1414 DILLINGHAM BLVD | HONOLULU | 96817 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/15/2019 | 11:00:00 PM | 11:20:00 PM | 0 | VIOLATION | NULL |
| E0146 | CLUB LILAC | DISPENSER | 1414 DILLINGHAM BLVD, SUITES | HONOLULU | 96817 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/15/2019 | 11:25:00 PM | 11:35:00 PM | 0 | VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/15/2019 | 1:47:00 AM | 2:00:00 AM | 0 | VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/15/2019 | 1:47:00 AM | 2:00:00 AM | 0 | VIOLATION | NULL |
| E1266 | CHRISTINE'S LOUNGE | DISPENSER | 98-020 KAMEHAMEHA HWY | AIEA | 96701 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/15/2019 | 12:05:00 AM | 12:15:00 AM | 0 | VIOLATION | NULL |
| E1266 | CHRISTINE'S LOUNGE | DISPENSER | 98-020 KAMEHAMEHA HWY | AIEA | 96701 | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/15/2019 | 12:05:00 AM | 12:15:00 AM | 0 | VIOLATION | NULL |
| E1266 | CHRISTINE'S LOUNGE | DISPENSER | 98-020 KAMEHAMEHA HWY | AIEA | 96701 | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/15/2019 | 12:05:00 AM | 12:15:00 AM | 27260 | VIOLATION | 2019-0401 |
| E1328 | HANKS CAFE HONOLULU | DISPENSER | 1038 NUUANU AVE | HONOLULU | 96817 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/15/2019 | 2:11:00 AM | 2:14:00 AM | 0 | VIOLATION | NULL |
| R0150 | CALIFORNIA PIZZA KITCHEN | RESTAURANT | 98-1059 MOANALUA RD | AIEA | 96701 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/15/2019 | 11:55:00 PM | 11:55:00 PM | 0 | VIOLATION | NULL |
| R0879 | J DOLAN'S | RESTAURANT | 1149 BETHEL ST, SUITE 1147 | HONOLULU | 96813 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/15/2019 | 2:15:00 AM | 2:16:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 11/15/2019 | 12:40:00 AM | 1:20:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 11/15/2019 | 10:10:00 PM | 10:20:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 11/15/2019 | 2:25:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 11/15/2019 | 10:30:00 PM | 10:45:00 PM | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 11/15/2019 | NULL | NULL | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 11/15/2019 | NULL | NULL | 0 | VIOLATION | NULL |
| D0197 | KEG LIQUORS | RETAIL | 743-A WAIAKAMILO RD | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/16/2019 | 9:18:00 PM | 9:38:00 PM | 0 | VIOLATION | NULL |
| D0197 | KEG LIQUORS | RETAIL | 743-A WAIAKAMILO RD | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/16/2019 | 9:18:00 PM | 9:38:00 PM | 0 | VIOLATION | NULL |
| D0639 | NON-STOP CONVENIENCE INC. | RETAIL | 98-020 KAMEHAMEHA HWY | AIEA | 96701 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/16/2019 | 11:31:00 PM | 11:56:00 PM | 0 | VIOLATION | NULL |
| D0639 | NON-STOP CONVENIENCE INC. | RETAIL | 98-020 KAMEHAMEHA HWY | AIEA | 96701 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/16/2019 | 11:31:00 PM | 11:56:00 PM | 0 | VIOLATION | NULL |
| E0172 | IMUA LOUNGE | DISPENSER | 815-B KEEAUMOKU ST | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/16/2019 | 2:08:00 AM | 2:11:00 AM | 0 | VIOLATION | NULL |
| E0172 | IMUA LOUNGE | DISPENSER | 815-B KEEAUMOKU ST | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/16/2019 | 2:08:00 AM | 2:11:00 AM | 0 | VIOLATION | NULL |
| E1311 | SAIGON PALACE LOUNGE | DISPENSER | 706 SHERIDAN ST, #B1 | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/16/2019 | 1:33:00 AM | 1:38:00 AM | 0 | VIOLATION | NULL |
| E1311 | SAIGON PALACE LOUNGE | DISPENSER | 706 SHERIDAN ST, #B1 | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/16/2019 | 1:33:00 AM | 1:38:00 AM | 0 | VIOLATION | NULL |
| E1327 | CLUB THE BOSS | DISPENSER | 706A SHERIDAN ST | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/16/2019 | 1:27:00 AM | 1:32:00 AM | 0 | VIOLATION | NULL |
| E1327 | CLUB THE BOSS | DISPENSER | 706A SHERIDAN ST | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/16/2019 | 1:27:00 AM | 1:32:00 AM | 0 | VIOLATION | NULL |
| E1330 | CLUB SPLASH | DISPENSER | 1360 S. KING ST | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/16/2019 | 1:19:00 AM | 1:23:00 AM | 0 | VIOLATION | NULL |
| E1330 | CLUB SPLASH | DISPENSER | 1360 S. KING ST | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/16/2019 | 1:19:00 AM | 1:23:00 AM | 0 | VIOLATION | NULL |
| R0150 | CALIFORNIA PIZZA KITCHEN | RESTAURANT | 98-1059 MOANALUA RD | AIEA | 96701 | ARTHUR.TUPUOLA | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/16/2019 | 8:37:00 PM | 8:45:00 PM | 0 | VIOLATION | NULL |
| R0150 | CALIFORNIA PIZZA KITCHEN | RESTAURANT | 98-1059 MOANALUA RD | AIEA | 96701 | ARTHUR.TUPUOLA | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/16/2019 | 8:37:00 PM | 8:45:00 PM | 27262 | VIOLATION | 2019-0407 |
| R0564 | PINT AND JIGGER | RESTAURANT | 1936 S. KING STREET, #102 | HONOLULU | 96826 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/16/2019 | 1:04:00 AM | 1:10:00 AM | 0 | VIOLATION | NULL |
| R0564 | PINT AND JIGGER | RESTAURANT | 1936 S. KING STREET, #102 | HONOLULU | 96826 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/16/2019 | 1:04:00 AM | 1:10:00 AM | 0 | VIOLATION | NULL |
| R1131 | KING RESTAURANT & BAR | RESTAURANT | 1340 KAPIOLANI BLVD | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/16/2019 | 2:13:00 AM | 2:14:00 AM | 0 | VIOLATION | NULL |
| R1131 | KING RESTAURANT & BAR | RESTAURANT | 1340 KAPIOLANI BLVD | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/16/2019 | 2:13:00 AM | 2:14:00 AM | 0 | VIOLATION | NULL |
| R1132 | BUFFALO WILD WINGS | RESTAURANT | 91-1123 KEAUNUI DR, SUITE 120 | EWA BEACH | 96706 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/16/2019 | 10:52:00 PM | 11:07:00 PM | 0 | VIOLATION | NULL |
| R1132 | BUFFALO WILD WINGS | RESTAURANT | 91-1123 KEAUNUI DR, SUITE 120 | EWA BEACH | 96706 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/16/2019 | 10:52:00 PM | 11:07:00 PM | 0 | VIOLATION | NULL |
| R1132 | BUFFALO WILD WINGS | RESTAURANT | 91-1123 KEAUNUI DR, SUITE 120 | EWA BEACH | 96706 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/16/2019 | 10:52:00 PM | 11:07:00 PM | 27081 | VIOLATION | 2019-0422 |
| R1132 | BUFFALO WILD WINGS | RESTAURANT | 91-1123 KEAUNUI DR, SUITE 120 | EWA BEACH | 96706 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/16/2019 | 10:52:00 PM | 11:07:00 PM | 27082 | VIOLATION | 2019-0421 |
| R1153 | GYU-KAKU | RESTAURANT | 95-1830 MEHEULA PKWY, #C12/C | MILILANI | 96789 | ARTHUR.TUPUOLA | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/16/2019 | 8:08:00 PM | 8:17:00 PM | 0 | VIOLATION | NULL |
| R1153 | GYU-KAKU | RESTAURANT | 95-1830 MEHEULA PKWY, #C12/C | MILILANI | 96789 | ARTHUR.TUPUOLA | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/16/2019 | 8:08:00 PM | 8:17:00 PM | 27261 | VIOLATION | 2019-0403 |
| R1171 | CHICKEN FACTORY | RESTAURANT | 835 KEEAUMOKU ST, #I-101B | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/16/2019 | 2:07:00 AM | 2:08:00 AM | 0 | VIOLATION | NULL |
| R1171 | CHICKEN FACTORY | RESTAURANT | 835 KEEAUMOKU ST, #I-101B | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/16/2019 | 2:07:00 AM | 2:08:00 AM | 0 | VIOLATION | NULL |
| R1296 | DANJI | RESTAURANT | 1095B S. BERETANIA ST | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 11/16/2019 | 10:09:00 PM | 10:16:00 PM | 0 | VIOLATION | NULL |
| R1296 | DANJI | RESTAURANT | 1095B S. BERETANIA ST | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/16/2019 | 10:09:00 PM | 10:16:00 PM | 0 | VIOLATION | NULL |
| R1296 | DANJI | RESTAURANT | 1095B S. BERETANIA ST | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 11/16/2019 | 10:09:00 PM | 10:16:00 PM | 27141 | VIOLATION | 2019-0423 |
| R1326 | GYU-KAKU | RESTAURANT | 1339 N. SCHOOL ST | HONOLULU | 96817 | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/16/2019 | 9:00:00 PM | 9:08:00 PM | 0 | VIOLATION | NULL |
| R1326 | GYU-KAKU | RESTAURANT | 1339 N. SCHOOL ST | HONOLULU | 96817 | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 11/16/2019 | 9:00:00 PM | 9:08:00 PM | 27263 | VIOLATION | 2019-0402 |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 11/16/2019 | 12:28:00 AM | 12:35:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 11/16/2019 | 2:27:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 11/16/2019 | 12:10:00 AM | 12:25:00 AM | 0 | VIOLATION | NULL |

| Code | Name | Type | Address | City | Zip | Officer1 | Officer2 | Officer3 | Officer4 | Activity | Date | Start | End | Result | Case |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| T0242 | SOUP HOUSE & KARAOKE Q | RESTAURANT | 1491 S. KING ST, SPACE 105 | HONOLULU | 96814 | FREDERICK.KRUSE | WILLIAM.WALKER1 | SPEREZ | DUMMY | NORMAL INVESTIGATION | 12/17/2019 | 12:55:00 AM | 1:15:00 AM | 0 VIOLATION | NULL |
| T0242 | SOUP HOUSE & KARAOKE Q | RESTAURANT | 1491 S. KING ST, SPACE 105 | HONOLULU | 96814 | FREDERICK.KRUSE | WILLIAM.WALKER1 | SPEREZ | DUMMY | NORMAL INVESTIGATION | 12/17/2019 | 12:55:00 AM | 1:15:00 AM | 27094 WARNING | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/17/2019 | 2:19:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/17/2019 | 12:11:00 AM | 12:50:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 12/17/2019 | 11:37:00 PM | 12:01:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | NORMAL INVESTIGATION | 12/17/2019 | 12:11:00 AM | 12:45:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | SPEREZ | DUMMY | NORMAL INVESTIGATION | 12/17/2019 | 12:11:00 AM | 12:50:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | SPEREZ | DUMMY | NOT-SPECIFIED | 12/17/2019 | 11:37:00 PM | 12:01:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | OTHER MISC. | 12/17/2019 | 2:19:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | NOT-SPECIFIED | 12/17/2019 | 1:50:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 12/17/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | NOT-SPECIFIED | 12/17/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | SPEREZ | DUMMY | NOT-SPECIFIED | 12/17/2019 | NULL | NULL | 0 VIOLATION | NULL |
| E0413 | PERSUASION BAR AND LOUNGE | DISPENSER | 1679 MAKALOA ST | HONOLULU | 96814 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 12/18/2019 | 2:13:00 AM | 2:13:00 AM | 0 VIOLATION | NULL |
| E0413 | PERSUASION BAR AND LOUNGE | DISPENSER | 1679 MAKALOA ST | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 12/18/2019 | 2:13:00 AM | 2:13:00 AM | 0 VIOLATION | NULL |
| E0465 | EIGHT 50/LEEWARD BOWL | DISPENSER | 850 KAMEHAMEHA HWY | PEARL CITY | 96782 | WILLIAM.WALKER1 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 12/18/2019 | 12:09:00 AM | 12:22:00 AM | 0 VIOLATION | NULL |
| E0465 | EIGHT 50/LEEWARD BOWL | DISPENSER | 850 KAMEHAMEHA HWY | PEARL CITY | 96782 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 12/18/2019 | 12:09:00 AM | 12:22:00 AM | 0 VIOLATION | NULL |
| E1032 | CLUB BONITA | DISPENSER | 98-199 KAMEHAMEHA HWY, SUI | AIEA | 96701 | WILLIAM.WALKER1 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 12/18/2019 | 12:27:00 AM | 12:32:00 AM | 0 VIOLATION | NULL |
| E1032 | CLUB BONITA | DISPENSER | 98-199 KAMEHAMEHA HWY, SUI | AIEA | 96701 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 12/18/2019 | 12:27:00 AM | 12:32:00 AM | 0 VIOLATION | NULL |
| **E1462** | **TAPA'S** | **DISPENSER** | **407 SEASIDE AVE, 2ND FL** | **HONOLULU** | **96815** | **FREDERICK.KRUSE** | **ARTHUR.TUPUOLA** | **WILLIAM.WALKER1** | **DUMMY** | **NORMAL INVESTIGATION** | **12/18/2019** | **2:05:00 AM** | **2:07:00 AM** | **0 VIOLATION** | **NULL** |
| **E1462** | **TAPA'S** | **DISPENSER** | **407 SEASIDE AVE, 2ND FL** | **HONOLULU** | **96815** | **WILLIAM.WALKER1** | **FREDERICK.KRUSE** | **ARTHUR.TUPUOLA** | **DUMMY** | **NORMAL INVESTIGATION** | **12/18/2019** | **2:05:00 AM** | **2:07:00 AM** | **0 VIOLATION** | **NULL** |
| E1525 | BEVY LLC | DISPENSER | 661 AUAHI ST, BLDG. 3 | HONOLULU | 96813 | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | FREDERICK.KRUSE | DUMMY | NORMAL INVESTIGATION | 12/18/2019 | 2:17:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| E1525 | BEVY LLC | DISPENSER | 661 AUAHI ST, BLDG. 3 | HONOLULU | 96813 | WILLIAM.WALKER1 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 12/18/2019 | 2:17:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| E1538 | HIBISCUS CLUB | DISPENSER | 342 WARD AVE | HONOLULU | 96814 | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | FREDERICK.KRUSE | DUMMY | NORMAL INVESTIGATION | 12/18/2019 | 2:15:00 AM | 2:16:00 AM | 0 VIOLATION | NULL |
| E1538 | HIBISCUS CLUB | DISPENSER | 342 WARD AVE | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 12/18/2019 | 2:15:00 AM | 2:16:00 AM | 0 VIOLATION | NULL |
| I0043 | THE GINZA NIGHTCLUB/ | CABARET | 1217 HOPAKA ST | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 12/18/2019 | 11:36:00 PM | 11:45:00 PM | 0 VIOLATION | NULL |
| I0043 | THE GINZA NIGHTCLUB/ | CABARET | 1217 HOPAKA ST | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | COMPLAINT | 12/18/2019 | 11:36:00 PM | 11:45:00 PM | 0 VIOLATION | NULL |
| I0043 | THE GINZA NIGHTCLUB/ | CABARET | 1217 HOPAKA ST | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | COMPLAINT | 12/18/2019 | 11:36:00 PM | 11:45:00 PM | 27092 WARNING | NULL |
| L0047 | LULU'S WAIKIKI | HOTEL | 2586 KALAKAUA AVE | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 12/18/2019 | 1:03:00 AM | 1:04:00 AM | 0 VIOLATION | NULL |
| L0047 | LULU'S WAIKIKI | HOTEL | 2586 KALAKAUA AVE | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 12/18/2019 | 1:03:00 AM | 1:04:00 AM | 0 VIOLATION | NULL |
| R0429 | CHEESEBURGER IN PARADISE-WAIK | RESTAURANT | 2500 KALAKAUA AVE | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 12/18/2019 | 1:00:00 AM | 1:00:00 AM | 0 VIOLATION | NULL |
| R0429 | CHEESEBURGER IN PARADISE-WAIK | RESTAURANT | 2500 KALAKAUA AVE | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 12/18/2019 | 1:00:00 AM | 1:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 12/18/2019 | 12:52:00 AM | 1:45:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | OTHER MISC. | 12/18/2019 | 2:19:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 12/18/2019 | 12:52:00 AM | 1:45:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 12/18/2019 | 2:19:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 12/18/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | NOT-SPECIFIED | 12/18/2019 | NULL | NULL | 0 VIOLATION | NULL |
| D0594 | 7-ELEVEN STORES NO. 54211 | RETAIL | 2646 S. KING ST | HONOLULU | 96826 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/19/2019 | 11:05:00 PM | 11:25:00 PM | 0 VIOLATION | NULL |
| D1117 | TARGET STORE T-2410 | RETAIL | 4380 LAWEHANA ST | HONOLULU | 96818 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/19/2019 | 9:50:00 PM | 10:15:00 PM | 0 VIOLATION | NULL |
| D1263 | ALOHA ISLAND MART | RETAIL | 94-264 FARRINGTON HWY | WAIPAHU | 96797 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/19/2019 | 11:35:00 PM | 11:55:00 PM | 0 VIOLATION | NULL |
| E0307 | CLUB BLUE STAR | DISPENSER | 1347 COLBURN ST | HONOLULU | 96817 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/19/2019 | 2:15:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| E1228 | SUNFLOWER LOUNGE | DISPENSER | 803 KAMEHAMEHA HWY, #107 | PEARL CITY | 96782 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/19/2019 | 12:14:00 AM | 12:24:00 AM | 0 VIOLATION | NULL |
| E1246 | BLISS LOUNGE | DISPENSER | 1095 DILLINGHAM BLVD | HONOLULU | 96817 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/19/2019 | 1:15:00 AM | 1:30:00 AM | 0 VIOLATION | NULL |
| E1297 | BABBY'S | DISPENSER | 1610 KALANI ST | HONOLULU | 96817 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/19/2019 | 2:20:00 AM | 2:20:00 AM | 0 VIOLATION | NULL |
| ==E1328== | ==HANKS CAFE HONOLULU== | ==DISPENSER== | ==1038 NUUANU AVE== | ==HONOLULU== | ==96817== | ==SPEREZ== | ==WILLIAM.WALKER1== | ==DUMMY== | ==DUMMY== | ==NORMAL INVESTIGATION== | ==12/19/2019== | ==2:35:00 AM== | ==2:46:00 AM== | ==0 VIOLATION== | ==NULL== |
| E1513 | WHISKEY DIX SALOON | DISPENSER | 99-016 KAMEHAMEHA HWY | AIEA | 96701 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/19/2019 | 10:50:00 PM | 11:04:00 PM | 0 VIOLATION | NULL |
| R0513 | BUBBA GUMP SHRIMP CO. RESTAU | RESTAURANT | 1450 ALA MOANA BLVD, #3247 | HONOLULU | 96814 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/19/2019 | 9:15:00 PM | 9:40:00 PM | 0 VIOLATION | NULL |
| R0665 | OSAKA TEPPANYAKI KAWANO | RESTAURANT | 1960 KAPIOLANI BLVD, #107 | HONOLULU | 96826 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/19/2019 | 1:20:00 AM | 1:30:00 AM | 0 VIOLATION | NULL |
| R1067 | THE ALLEY RESTAURANT & BAR | RESTAURANT | 99-115 AIEA HEIGHTS DR | AIEA | 96701 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/19/2019 | 10:31:00 PM | 10:43:00 PM | 0 VIOLATION | NULL |
| R1319 | DECK. | RESTAURANT | 150 KAPAHULU AVE, 3RD FLOOR | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | COMPLAINT | 12/19/2019 | 9:55:00 PM | 10:49:00 PM | 0 VIOLATION | NULL |
| R1374 | GEN KOREAN BBQ PEARLRIDGE | RESTAURANT | 98-130 PALI MOMI ST, SUITE 221 | AIEA | 96701 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/19/2019 | 11:13:00 PM | 11:18:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 12/19/2019 | 11:35:00 PM | 1:10:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 12/19/2019 | 2:05:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 12/19/2019 | 2:44:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/19/2019 | 12:48:00 AM | 1:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 12/19/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 12/19/2019 | NULL | NULL | 0 VIOLATION | NULL |
| D0594 | 7-ELEVEN STORES NO. 54211 | RETAIL | 2646 S. KING ST | HONOLULU | 96826 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/20/2019 | 10:40:00 PM | 10:50:00 PM | 0 VIOLATION | NULL |
| D0631 | MONA'S MARKET | RETAIL | 1414 DILLINGHAM BLVD | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/20/2019 | 11:07:00 PM | 11:24:00 PM | 0 VIOLATION | NULL |
| D0631 | MONA'S MARKET | RETAIL | 1414 DILLINGHAM BLVD | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/20/2019 | 11:07:00 PM | 11:24:00 PM | 0 VIOLATION | NULL |
| D0639 | NON-STOP CONVENIENCE INC. | RETAIL | 98-020 KAMEHAMEHA HWY | AIEA | 96701 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/20/2019 | 11:59:00 PM | 12:03:00 AM | 0 VIOLATION | NULL |
| D0639 | NON-STOP CONVENIENCE INC. | RETAIL | 98-020 KAMEHAMEHA HWY | AIEA | 96701 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/20/2019 | 11:59:00 PM | 12:03:00 AM | 0 VIOLATION | NULL |
| D0752 | NOMNOM | RETAIL | 1529 DILLINGHAM BLVD | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/20/2019 | 11:26:00 PM | 11:43:00 PM | 0 VIOLATION | NULL |
| D0752 | NOMNOM | RETAIL | 1529 DILLINGHAM BLVD | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/20/2019 | 11:26:00 PM | 11:43:00 PM | 0 VIOLATION | NULL |
| E1022 | LADDAS PLACE | DISPENSER | 94-866 MOLOALO ST | WAIPAHU | 96797 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/20/2019 | 12:24:00 AM | 12:26:00 AM | 0 VIOLATION | NULL |
| E1022 | LADDAS PLACE | DISPENSER | 94-866 MOLOALO ST | WAIPAHU | 96797 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/20/2019 | 12:24:00 AM | 12:26:00 AM | 0 VIOLATION | NULL |
| E1228 | SUNFLOWER LOUNGE | DISPENSER | 803 KAMEHAMEHA HWY, #107 | PEARL CITY | 96782 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/20/2019 | 12:11:00 AM | 12:11:00 AM | 0 VIOLATION | NULL |
| E1228 | SUNFLOWER LOUNGE | DISPENSER | 803 KAMEHAMEHA HWY, #107 | PEARL CITY | 96782 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/20/2019 | 12:11:00 AM | 12:11:00 AM | 0 VIOLATION | NULL |
| E1311 | SAIGON PALACE LOUNGE | DISPENSER | 706 SHERIDAN ST, #B1 | HONOLULU | 96814 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/20/2019 | 2:34:00 AM | 2:38:00 AM | 0 VIOLATION | NULL |
| E1327 | CLUB THE BOSS | DISPENSER | 706A SHERIDAN ST | HONOLULU | 96814 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/20/2019 | 2:24:00 AM | 2:32:00 AM | 27405 VIOLATION | 2020-0007 |
| E1327 | CLUB THE BOSS | DISPENSER | 706A SHERIDAN ST | HONOLULU | 96814 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/20/2019 | 2:24:00 AM | 2:32:00 AM | 0 VIOLATION | NULL |
| **E1407** | **SCARLET HONOLULU, INC.** | **DISPENSER** | **80 S. PAUAHI ST** | **HONOLULU** | **96813** | **GLEN.NISHIGATA** | **FREDERICK.KRUSE** | **DUMMY** | **DUMMY** | **OTHER MISC.** | **12/20/2019** | **9:11:00 PM** | **9:20:00 PM** | **0 VIOLATION** | **NULL** |
| **E1407** | **SCARLET HONOLULU, INC.** | **DISPENSER** | **80 S. PAUAHI ST** | **HONOLULU** | **96813** | **FREDERICK.KRUSE** | **GLEN.NISHIGATA** | **DUMMY** | **DUMMY** | **NORMAL INVESTIGATION** | **12/20/2019** | **9:11:00 PM** | **9:20:00 PM** | **0 VIOLATION** | **NULL** |
| **E1407** | **SCARLET HONOLULU, INC.** | **DISPENSER** | **80 S. PAUAHI ST** | **HONOLULU** | **96813** | **GLEN.NISHIGATA** | **FREDERICK.KRUSE** | **DUMMY** | **DUMMY** | **OTHER MISC.** | **12/20/2019** | **9:11:00 PM** | **9:20:00 PM** | **27463 WARNING** | **NULL** |
| E1439 | NEXT DOOR PARTNERS LLC | DISPENSER | 43 N. HOTEL ST | HONOLULU | 96817 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/20/2019 | 12:21:00 AM | 12:34:00 AM | 0 VIOLATION | NULL |
| E1444 | SEOUL SEOUL KARAOKE | DISPENSER | 815 KEEAUMOKU ST, #J106/#J10 | HONOLULU | 96814 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/20/2019 | 2:13:00 AM | 2:18:00 AM | 0 VIOLATION | NULL |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | PLAGAPA | DUMMY | DUMMY | DUMMY | NOT-SPECIFIED | 12/23/2019 | NULL | NULL | 0 VIOLATION | NULL |
| D0002 | ABC STORE NO.12 | RETAIL | 2522 KALAKAUA AVE | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/24/2019 | 9:46:00 PM | 10:04:00 PM | 0 VIOLATION | NULL |
| D0115 | FOODLAND SUPER MARKET, LTD. S | RETAIL | 45-480 KANEOHE BAY DR | KANEOHE | 96744 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/24/2019 | 6:21:00 PM | 6:27:00 PM | 0 VIOLATION | NULL |
| D0256 | MAILE "PINK" MARKET | RETAIL | 87-368 FARRINGTON HWY | WAIANAE | 96792 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/24/2019 | 2:17:00 PM | 2:26:00 PM | 0 VIOLATION | NULL |
| D0371 | 7-ELEVEN STORES NO. 54128 | RETAIL | 85-010 FARRINGTON HWY | WAIANAE | 96792 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/24/2019 | 2:37:00 PM | 2:58:00 PM | 0 VIOLATION | NULL |
| D0380 | 7-ELEVEN STORES NO. 54109 | RETAIL | 1901 KALAKAUA AVE | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/24/2019 | 10:16:00 PM | 10:34:00 PM | 0 VIOLATION | NULL |
| D0425 | PAR 3 LIQUORS | RETAIL | 1311 N. KING ST | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/24/2019 | 7:23:00 PM | 7:54:00 PM | 0 VIOLATION | NULL |
| D0491 | KAINEHE LIQUORS | RETAIL | 16 KAINEHE ST | KAILUA | 96734 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/24/2019 | 5:27:00 PM | 5:46:00 PM | 0 VIOLATION | NULL |
| D0556 | KANEOHE MARKET | RETAIL | 45-1055 KAMEHAMEHA HWY | KANEOHE | 96744 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/24/2019 | 6:29:00 PM | 6:58:00 PM | 0 VIOLATION | NULL |
| D0931 | NOMNOM | RETAIL | 1311 PALAMA ST | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/24/2019 | 11:11:00 PM | 11:27:00 PM | 0 VIOLATION | NULL |
| D1118 | TARGET STORE T-2411 | RETAIL | 4450 KAPOLEI PKWY, SUITE 100 | KAPOLEI | 96707 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/24/2019 | 3:59:00 PM | 4:04:00 PM | 0 VIOLATION | NULL |
| D1133T | MAKAHA OHANA MARKET | RETAIL | 84-1170 FARRINGTON HWY | WAIANAE | 96792 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/24/2019 | 3:00:00 PM | 3:22:00 PM | 0 VIOLATION | NULL |
| D1160 | ALOHA ISLAND MART | RETAIL | 666 N. KING ST | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/24/2019 | 10:53:00 PM | 11:09:00 PM | 0 VIOLATION | NULL |
| D1260 | TAMURA'S FINE WINE & LIQUORS | RETAIL | 45-480 KANEOHE BAY DR, STORE | KANEOHE | 96744 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/24/2019 | 6:02:00 PM | 6:21:00 PM | 0 VIOLATION | NULL |
| D1284 | LONGS DRUGS #7107 | RETAIL | 89-102 FARRINGTON HWY | WAIANAE | 96792 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/24/2019 | 2:01:00 PM | 2:08:00 PM | 0 VIOLATION | NULL |
| E0270 | CLUB 939 | DISPENSER | 939 KEEAUMOKU ST | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/24/2019 | 2:06:00 AM | 2:06:00 AM | 0 VIOLATION | NULL |
| E0309 | CLUB RUBY | DISPENSER | 94-839 FARRINGTON HWY, #102 | WAIPAHU | 96797 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/24/2019 | 12:32:00 AM | 12:32:00 AM | 0 VIOLATION | NULL |
| E0384 | HALONA LOUNGE | DISPENSER | 1350 MOOKAULA ST | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/24/2019 | 8:08:00 PM | 8:11:00 PM | 0 VIOLATION | NULL |
| E1104 | ARISU | DISPENSER | 1344 MOOKAULA ST | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/24/2019 | 8:11:00 PM | 8:20:00 PM | 0 VIOLATION | NULL |
| E1287 | CLUB WAVE | DISPENSER | 1245 MOOKAULA ST | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/24/2019 | 8:37:00 PM | 8:43:00 PM | 0 VIOLATION | NULL |
| E1298 | DI'S KARAOKE | DISPENSER | 1338 YOUNG ST | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/24/2019 | 2:05:00 AM | 2:05:00 AM | 0 VIOLATION | NULL |
| E1347 | MO-JOE'S SPORTS BAR & GRILL | DISPENSER | 45-1034 KAMEHAMEHA HWY | KANEOHE | 96744 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/24/2019 | 6:58:00 PM | 7:01:00 PM | 0 VIOLATION | NULL |
| E1584 | SAKANA GRILL INC. | DISPENSER | 1311 NORTH KING STREET | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/24/2019 | 7:54:00 PM | 7:59:00 PM | 0 VIOLATION | NULL |
| E1600 | D'VINE KAILUA WINE BAR | DISPENSER | 573 KAILUA RD, #106 | KAILUA | 96734 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/24/2019 | 4:58:00 PM | 5:02:00 PM | 0 VIOLATION | NULL |
| R0072 | ASSAGGIO, INC. | RESTAURANT | 354 ULUNIU ST, NO. 101 | KAILUA | 96734 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/24/2019 | 5:19:00 PM | 5:23:00 PM | 0 VIOLATION | NULL |
| R0199 | HAN YANG RESTAURANT | RESTAURANT | 1311 N. KING ST | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/24/2019 | 7:59:00 PM | 8:01:00 PM | 0 VIOLATION | NULL |
| R0774 | KIKUYA JAPANESE RESTAURANT | RESTAURANT | 1315 N. KING ST | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/24/2019 | 8:01:00 PM | 8:07:00 PM | 0 VIOLATION | NULL |
| R0962 | SOJU BANG | RESTAURANT | 1649 KALAKAUA AVE, SUITE B | HONOLULU | 96826 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/24/2019 | 1:10:00 AM | 1:13:00 AM | 0 VIOLATION | NULL |
| R1089 | CAJUN KING KANEOHE INC. | RESTAURANT | 45-480 KANEOHE BAY DR, BLDG. | KANEOHE | 96744 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/24/2019 | 5:59:00 PM | 6:01:00 PM | 0 VIOLATION | NULL |
| R1167 | DA CRAWFISH AND CRAB SHACK | RESTAURANT | 590 FARRINGTON HWY, UNIT B-1 | KAPOLEI | 96707 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/24/2019 | 12:15:00 AM | 12:15:00 AM | 0 VIOLATION | NULL |
| R1171 | CHICKEN FACTORY | RESTAURANT | 835 KEEAUMOKU ST, #I-101B | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/24/2019 | 2:08:00 AM | 2:09:00 AM | 0 VIOLATION | NULL |
| R1337 | MAUI BREWING CO. | RESTAURANT | 573 KAILUA RD, SUITE 105 | KAILUA | 96734 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | WARNING FOLLOW-UP | 12/24/2019 | 4:52:00 PM | 4:56:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 12/24/2019 | 2:15:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/24/2019 | 9:39:00 PM | 10:37:00 PM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 12/24/2019 | NULL | NULL | 0 VIOLATION | NULL |
| E1328 | HANKS CAFE HONOLULU | DISPENSER | 1038 NUUANU AVE | HONOLULU | 96817 | SPEREZ | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 12/26/2019 | 2:20:00 AM | 2:20:00 AM | 0 VIOLATION | NULL |
| E1493 | PROOF PUBLIC HOUSE | DISPENSER | 1154 FORT STREET MALL, SUITE | HONOLULU | 96813 | SPEREZ | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 12/26/2019 | 2:13:00 AM | 2:13:00 AM | 0 VIOLATION | NULL |
| E1574 | BAR ELIXRS | DISPENSER | 1153 BETHEL ST | HONOLULU | 96813 | SPEREZ | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 12/26/2019 | 2:10:00 AM | 2:10:00 AM | 0 VIOLATION | NULL |
| E1577 | SIN LOUNGE | DISPENSER | 1111 NUUANU AVENUE, SUITE 1 | HONOLULU | 96817 | SPEREZ | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 12/26/2019 | 2:15:00 AM | 2:15:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 12/26/2019 | 1:45:00 AM | 1:55:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NOT-SPECIFIED | 12/26/2019 | 2:30:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 12/26/2019 | 12:40:00 AM | 1:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NOT-SPECIFIED | 12/26/2019 | 12:15:00 AM | 12:30:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NOT-SPECIFIED | 12/26/2019 | NULL | NULL | 0 VIOLATION | NULL |
| D0237 | LONGS DRUGS #9275 | RETAIL | 850 KAMEHAMEHA HWY | PEARL CITY | 96782 | GLEN.NISHIGATA | WILLIAM.WALKER1 | SPEREZ | DUMMY | NORMAL INVESTIGATION | 12/27/2019 | 11:15:00 PM | 11:35:00 PM | 0 VIOLATION | NULL |
| D0237 | LONGS DRUGS #9275 | RETAIL | 850 KAMEHAMEHA HWY | PEARL CITY | 96782 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/27/2019 | 11:15:00 PM | 11:35:00 PM | 0 VIOLATION | NULL |
| D0237 | LONGS DRUGS #9275 | RETAIL | 850 KAMEHAMEHA HWY | PEARL CITY | 96782 | WILLIAM.WALKER1 | GLEN.NISHIGATA | SPEREZ | DUMMY | NORMAL INVESTIGATION | 12/27/2019 | 11:15:00 PM | 11:35:00 PM | 0 VIOLATION | NULL |
| D1135 | YOUNG'S WINE & SPIRIT, LLC | RETAIL | 1221 PIIKOI ST | HONOLULU | 96814 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/27/2019 | 9:20:00 PM | 9:40:00 PM | 0 VIOLATION | NULL |
| D1135 | YOUNG'S WINE & SPIRIT, LLC | RETAIL | 1221 PIIKOI ST | HONOLULU | 96814 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/27/2019 | 9:20:00 PM | 9:40:00 PM | 0 VIOLATION | NULL |
| D1135 | YOUNG'S WINE & SPIRIT, LLC | RETAIL | 1221 PIIKOI ST | HONOLULU | 96814 | GLEN.NISHIGATA | WILLIAM.WALKER1 | SPEREZ | DUMMY | NORMAL INVESTIGATION | 12/27/2019 | 9:20:00 PM | 9:40:00 PM | 0 VIOLATION | NULL |
| D1246 | 7-ELEVEN STORES | RETAIL | 1255 KUALA ST | PEARL CITY | 96782 | GLEN.NISHIGATA | WILLIAM.WALKER1 | SPEREZ | DUMMY | NORMAL INVESTIGATION | 12/27/2019 | 11:38:00 PM | 11:45:00 PM | 0 VIOLATION | NULL |
| E0690 | YANAGI SUSHI RESTAURANT | DISPENSER | 762 KAPIOLANI BLVD | HONOLULU | 96813 | WILLIAM.WALKER1 | GLEN.NISHIGATA | SPEREZ | DUMMY | NORMAL INVESTIGATION | 12/27/2019 | 2:17:00 AM | 2:20:00 AM | 0 VIOLATION | NULL |
| E0690 | YANAGI SUSHI RESTAURANT | DISPENSER | 762 KAPIOLANI BLVD | HONOLULU | 96813 | SPEREZ | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 12/27/2019 | 2:17:00 AM | 2:20:00 AM | 0 VIOLATION | NULL |
| E0690 | YANAGI SUSHI RESTAURANT | DISPENSER | 762 KAPIOLANI BLVD | HONOLULU | 96813 | GLEN.NISHIGATA | WILLIAM.WALKER1 | SPEREZ | DUMMY | NORMAL INVESTIGATION | 12/27/2019 | 2:17:00 AM | 2:20:00 AM | 0 VIOLATION | NULL |
| E1190 | CLUB SECRET | DISPENSER | 818 SHERIDAN ST | HONOLULU | 96814 | GLEN.NISHIGATA | WILLIAM.WALKER1 | SPEREZ | DUMMY | NORMAL INVESTIGATION | 12/27/2019 | 2:09:00 AM | 2:09:00 AM | 0 VIOLATION | NULL |
| E1190 | CLUB SECRET | DISPENSER | 818 SHERIDAN ST | HONOLULU | 96814 | WILLIAM.WALKER1 | GLEN.NISHIGATA | SPEREZ | DUMMY | NORMAL INVESTIGATION | 12/27/2019 | 2:09:00 AM | 2:09:00 AM | 0 VIOLATION | NULL |
| E1190 | CLUB SECRET | DISPENSER | 818 SHERIDAN ST | HONOLULU | 96814 | SPEREZ | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 12/27/2019 | 2:09:00 AM | 2:09:00 AM | 0 VIOLATION | NULL |
| E1311 | SAIGON PALACE LOUNGE | DISPENSER | 706 SHERIDAN ST, #B1 | HONOLULU | 96814 | GLEN.NISHIGATA | WILLIAM.WALKER1 | SPEREZ | DUMMY | NORMAL INVESTIGATION | 12/27/2019 | 2:10:00 AM | 2:12:00 AM | 0 VIOLATION | NULL |
| E1311 | SAIGON PALACE LOUNGE | DISPENSER | 706 SHERIDAN ST, #B1 | HONOLULU | 96814 | WILLIAM.WALKER1 | GLEN.NISHIGATA | SPEREZ | DUMMY | NORMAL INVESTIGATION | 12/27/2019 | 2:10:00 AM | 2:12:00 AM | 0 VIOLATION | NULL |
| E1311 | SAIGON PALACE LOUNGE | DISPENSER | 706 SHERIDAN ST, #B1 | HONOLULU | 96814 | SPEREZ | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 12/27/2019 | 2:10:00 AM | 2:12:00 AM | 0 VIOLATION | NULL |
| E1327 | CLUB THE BOSS | DISPENSER | 706A SHERIDAN ST | HONOLULU | 96814 | WILLIAM.WALKER1 | GLEN.NISHIGATA | SPEREZ | DUMMY | NORMAL INVESTIGATION | 12/27/2019 | 2:12:00 AM | 2:14:00 AM | 0 VIOLATION | NULL |
| E1327 | CLUB THE BOSS | DISPENSER | 706A SHERIDAN ST | HONOLULU | 96814 | GLEN.NISHIGATA | WILLIAM.WALKER1 | SPEREZ | DUMMY | NORMAL INVESTIGATION | 12/27/2019 | 2:12:00 AM | 2:14:00 AM | 0 VIOLATION | NULL |
| E1327 | CLUB THE BOSS | DISPENSER | 706A SHERIDAN ST | HONOLULU | 96814 | SPEREZ | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 12/27/2019 | 2:12:00 AM | 2:14:00 AM | 0 VIOLATION | NULL |
| E1521 | CLUB HOT ASH | DISPENSER | 593 KAMEHAMEHA HWY, UNITS | PEARL CITY | 96782 | GLEN.NISHIGATA | WILLIAM.WALKER1 | SPEREZ | DUMMY | SPECIAL OPERATION | 12/27/2019 | 12:20:00 AM | 1:20:00 AM | 0 VIOLATION | NULL |
| E1521 | CLUB HOT ASH | DISPENSER | 593 KAMEHAMEHA HWY, UNITS | PEARL CITY | 96782 | WILLIAM.WALKER1 | GLEN.NISHIGATA | SPEREZ | DUMMY | NORMAL INVESTIGATION | 12/27/2019 | 12:20:00 AM | 1:20:00 AM | 0 VIOLATION | NULL |
| E1521 | CLUB HOT ASH | DISPENSER | 593 KAMEHAMEHA HWY, UNITS | PEARL CITY | 96782 | SPEREZ | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 12/27/2019 | 12:20:00 AM | 1:20:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | WILLIAM.WALKER1 | SPEREZ | DUMMY | OTHER MISC. | 12/27/2019 | 2:26:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | WILLIAM.WALKER1 | SPEREZ | DUMMY | NOT-SPECIFIED | 12/27/2019 | 10:00:00 PM | 10:53:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | SPEREZ | DUMMY | OTHER MISC. | 12/27/2019 | 10:00:00 PM | 10:53:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | SPEREZ | DUMMY | NOT-SPECIFIED | 12/27/2019 | 2:26:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | NOT-SPECIFIED | 12/27/2019 | 10:00:00 PM | 10:53:00 PM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | WILLIAM.WALKER1 | SPEREZ | DUMMY | NOT-SPECIFIED | 12/27/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | NOT-SPECIFIED | 12/27/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | SPEREZ | DUMMY | NOT-SPECIFIED | 12/27/2019 | NULL | NULL | 0 VIOLATION | NULL |
| E0146 | CLUB LILAC | DISPENSER | 1414 DILLINGHAM BLVD, SUITES | HONOLULU | 96817 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/28/2019 | 12:49:00 AM | 1:10:00 AM | 0 VIOLATION | NULL |
| E0146 | CLUB LILAC | DISPENSER | 1414 DILLINGHAM BLVD, SUITES | HONOLULU | 96817 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/28/2019 | 12:49:00 AM | 1:10:00 AM | 0 VIOLATION | NULL |

| ID | Name | Type | Address | City | Zip | Officer1 | Officer2 | Dummy | Dummy | Action | Date | Start | End | Num | Result | Case |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R0282 | KIRIN RESTAURANT | RESTAURANT | 2424 KALAKAUA AVE, #102 | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 1/25/2020 | 9:34:00 PM | 10:00:00 PM | 27477 | VIOLATION | 2020-0036 |
| R0879 | J DOLAN'S | RESTAURANT | 1149 BETHEL ST, SUITE 1147 | HONOLULU | 96813 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/25/2020 | 10:46:00 PM | 10:47:00 PM | 0 | VIOLATION | NULL |
| R1085 | LIVESTOCK TAVERN/THE TCHIN TCH | RESTAURANT | 49 N. HOTEL ST | HONOLULU | 96817 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/25/2020 | 2:20:00 AM | 2:20:00 AM | 0 | VIOLATION | NULL |
| R1333 | WORKPLAY LLC | RESTAURANT | 814 ILANIWAI ST | HONOLULU | 96813 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/25/2020 | 2:19:00 AM | 2:21:00 AM | 0 | VIOLATION | NULL |
| R1336 | LIKO'S TAP & TABLE | RESTAURANT | 377 KEAHOLE ST, STORE C-2 | HONOLULU | 96825 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/25/2020 | 12:57:00 AM | 12:58:00 AM | 0 | VIOLATION | NULL |
| R1336 | LIKO'S TAP & TABLE | RESTAURANT | 377 KEAHOLE ST, STORE C-2 | HONOLULU | 96825 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/25/2020 | 12:57:00 AM | 12:58:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 1/25/2020 | 2:28:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 1/25/2020 | 1:30:00 AM | 2:00:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 1/25/2020 | 6:25:00 PM | 8:40:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 1/25/2020 | 10:07:00 PM | 12:00:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/25/2020 | 10:30:00 PM | 11:53:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/25/2020 | 10:07:00 PM | 12:00:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 1/25/2020 | 2:40:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 1/25/2020 | 2:45:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 1/25/2020 | NULL | NULL | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 1/25/2020 | NULL | NULL | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 1/25/2020 | NULL | NULL | 0 | VIOLATION | NULL |
| D0383 | 7-ELEVEN STORES NO. 54133 | RETAIL | 94-911 A FARRINGTON HWY | WAIPAHU | 96797 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/28/2020 | 11:18:00 PM | 11:43:00 PM | 0 | VIOLATION | NULL |
| D0383 | 7-ELEVEN STORES NO. 54133 | RETAIL | 94-911 A FARRINGTON HWY | WAIPAHU | 96797 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/28/2020 | 11:18:00 PM | 11:43:00 PM | 0 | VIOLATION | NULL |
| D1173 | WALGREENS | RETAIL | 135 S. KAMEHAMEHA HWY | WAHIAWA | 96786 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/28/2020 | 10:46:00 PM | 11:06:00 PM | 0 | VIOLATION | NULL |
| D1173 | WALGREENS | RETAIL | 135 S. KAMEHAMEHA HWY | WAHIAWA | 96786 | SPEREZ | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/28/2020 | 10:46:00 PM | 11:06:00 PM | 0 | VIOLATION | NULL |
| E0374 | AQUA LOUNGE | DISPENSER | 1320 KALANI ST, #116 | HONOLULU | 96817 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/28/2020 | 2:08:00 AM | 2:08:00 AM | 0 | VIOLATION | NULL |
| E0374 | AQUA LOUNGE | DISPENSER | 1320 KALANI ST, #116 | HONOLULU | 96817 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/28/2020 | 2:08:00 AM | 2:08:00 AM | 0 | VIOLATION | NULL |
| E0409 | CLUB ROCK-ZA | DISPENSER | 1770 KAPIOLANI BLVD | HONOLULU | 96814 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/28/2020 | 1:04:00 AM | 1:12:00 AM | 0 | VIOLATION | NULL |
| E0409 | CLUB ROCK-ZA | DISPENSER | 1770 KAPIOLANI BLVD | HONOLULU | 96814 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/28/2020 | 1:04:00 AM | 1:12:00 AM | 0 | VIOLATION | NULL |
| E0910 | KALIHI STATION | DISPENSER | 650 KOHOU ST | HONOLULU | 96817 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/28/2020 | 2:11:00 AM | 2:11:00 AM | 0 | VIOLATION | NULL |
| E0910 | KALIHI STATION | DISPENSER | 650 KOHOU ST | HONOLULU | 96817 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/28/2020 | 2:11:00 AM | 2:11:00 AM | 0 | VIOLATION | NULL |
| E1273 | BACK TO VEGAS | DISPENSER | 1320 KALANI ST | HONOLULU | 96817 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/28/2020 | 2:08:00 AM | 2:08:00 AM | 0 | VIOLATION | NULL |
| E1273 | BACK TO VEGAS | DISPENSER | 1320 KALANI ST | HONOLULU | 96817 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/28/2020 | 2:08:00 AM | 2:08:00 AM | 0 | VIOLATION | NULL |
| **E1328** | **HANKS CAFE HONOLULU** | **DISPENSER** | **1038 NUUANU AVE** | **HONOLULU** | **96817 WILLIAM.WALKER1** | **GLEN.NISHIGATA** | **DUMMY** | **DUMMY** | **NORMAL INVESTIGATION** | **1/28/2020** | **2:16:00 AM** | **2:17:00 AM** | **0** | **VIOLATION** | **NULL** |
| **E1328** | **HANKS CAFE HONOLULU** | **DISPENSER** | **1038 NUUANU AVE** | **HONOLULU** | **96817 GLEN.NISHIGATA** | **WILLIAM.WALKER1** | **DUMMY** | **DUMMY** | **NORMAL INVESTIGATION** | **1/28/2020** | **2:16:00 AM** | **2:17:00 AM** | **0** | **VIOLATION** | **NULL** |
| E1496 | CAFE ANASIA | DISPENSER | 2227 S. BERETANIA ST | HONOLULU | 96826 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/28/2020 | 2:20:00 AM | 2:20:00 AM | 0 | VIOLATION | NULL |
| E1496 | CAFE ANASIA | DISPENSER | 2227 S. BERETANIA ST | HONOLULU | 96826 | SPEREZ | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/28/2020 | 2:20:00 AM | 2:20:00 AM | 0 | VIOLATION | NULL |
| E1508 | RB SPORTS BAR AND GRILL | DISPENSER | 2535 COYNE ST | HONOLULU | 96826 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/28/2020 | 2:12:00 AM | 2:18:00 AM | 0 | VIOLATION | NULL |
| E1508 | RB SPORTS BAR AND GRILL | DISPENSER | 2535 COYNE ST | HONOLULU | 96826 | SPEREZ | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/28/2020 | 2:12:00 AM | 2:18:00 AM | 0 | VIOLATION | NULL |
| E1527 | THE BEACHHOUSE SPORTS BAR & G | DISPENSER | 46-028 KAWA ST | KANEOHE | 96744 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/28/2020 | 1:14:00 AM | 1:18:00 AM | 0 | VIOLATION | NULL |
| E1527 | THE BEACHHOUSE SPORTS BAR & G | DISPENSER | 46-028 KAWA ST | KANEOHE | 96744 | SPEREZ | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/28/2020 | 1:14:00 AM | 1:18:00 AM | 0 | VIOLATION | NULL |
| E1596 | STUDY HALL SPORTS BAR & GRILL | DISPENSER | 1019 UNIVERSITY AVENUE, #1A | HONOLULU | 96826 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/28/2020 | 2:11:00 AM | 2:11:00 AM | 0 | VIOLATION | NULL |
| E1596 | STUDY HALL SPORTS BAR & GRILL | DISPENSER | 1019 UNIVERSITY AVENUE, #1A | HONOLULU | 96826 | SPEREZ | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/28/2020 | 2:11:00 AM | 2:11:00 AM | 0 | VIOLATION | NULL |
| I0099 | CHEZ | CABARET | 98-150 KAONOHI ST | AIEA | 96701 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/28/2020 | 10:56:00 PM | 10:59:00 PM | 0 | VIOLATION | NULL |
| I0099 | CHEZ | CABARET | 98-150 KAONOHI ST | AIEA | 96701 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/28/2020 | 10:56:00 PM | 10:59:00 PM | 0 | VIOLATION | NULL |
| L0024 | TURTLE BAY RESORT | HOTEL | 57-091 KAMEHAMEHA HWY | KAHUKU | 96731 | SPEREZ | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/28/2020 | 12:14:00 AM | 12:14:00 AM | 0 | VIOLATION | NULL |
| L0024 | TURTLE BAY RESORT | HOTEL | 57-091 KAMEHAMEHA HWY | KAHUKU | 96731 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/28/2020 | 12:14:00 AM | 12:14:00 AM | 0 | VIOLATION | NULL |
| R0428 | MONTEREY BAY CANNERS | RESTAURANT | 98-1005 MOANALUA RD | AIEA | 96701 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/28/2020 | 10:48:00 PM | 10:56:00 PM | 0 | VIOLATION | NULL |
| R0428 | MONTEREY BAY CANNERS | RESTAURANT | 98-1005 MOANALUA RD | AIEA | 96701 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/28/2020 | 10:48:00 PM | 10:56:00 PM | 0 | VIOLATION | NULL |
| R1034 | BUFFALO WILD WINGS | RESTAURANT | 1000 KAMEHAMEHA HWY, SUITE | PEARL CITY | 96782 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/28/2020 | 11:09:00 PM | 11:13:00 PM | 0 | VIOLATION | NULL |
| R1034 | BUFFALO WILD WINGS | RESTAURANT | 1000 KAMEHAMEHA HWY, SUITE | PEARL CITY | 96782 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/28/2020 | 11:09:00 PM | 11:13:00 PM | 0 | VIOLATION | NULL |
| R1127 | NOI HAWAII LLC | RESTAURANT | 2301 KALAKAUA AVE, SPACE C-30 | HONOLULU | 96815 | SVONGPHILA | DUMMY | DUMMY | DUMMY | AUDIT FINDINGS | 1/28/2020 | 10:00:00 AM | 10:15:00 AM | 0 | VIOLATION | NULL |
| R1127 | NOI HAWAII LLC | RESTAURANT | 2301 KALAKAUA AVE, SPACE C-30 | HONOLULU | 96815 | SVONGPHILA | DUMMY | DUMMY | DUMMY | AUDIT FINDINGS | 1/28/2020 | 10:00:00 AM | 10:15:00 AM | 2046 | DISCREPANCY | 2020-9988 |
| R1173 | BEACH HOUSE BY ROY YAMAGUCH | RESTAURANT | 57-091 KAMEHAMEHA HWY | KAHUKU | 96731 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/28/2020 | 12:09:00 AM | 12:12:00 AM | 0 | VIOLATION | NULL |
| R1173 | BEACH HOUSE BY ROY YAMAGUCH | RESTAURANT | 57-091 KAMEHAMEHA HWY | KAHUKU | 96731 | SPEREZ | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/28/2020 | 12:09:00 AM | 12:12:00 AM | 0 | VIOLATION | NULL |
| R1269 | SURA HAWAII II | RESTAURANT | 91-5431 KAPOLEI PKWY, SUITE 20 | KAPOLEI | 96707 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/28/2020 | 11:59:00 PM | 12:09:00 AM | 0 | VIOLATION | NULL |
| R1269 | SURA HAWAII II | RESTAURANT | 91-5431 KAPOLEI PKWY, SUITE 20 | KAPOLEI | 96707 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/28/2020 | 11:59:00 PM | 12:09:00 AM | 0 | VIOLATION | NULL |
| T0240 | SURFIN MERMAID TAVERN | RESTAURANT | 66-197 KAMEHAMEHA HWY | HALEIWA | 96712 | SPEREZ | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/28/2020 | 11:34:00 PM | 11:44:00 PM | 0 | VIOLATION | NULL |
| T0240 | SURFIN MERMAID TAVERN | RESTAURANT | 66-197 KAMEHAMEHA HWY | HALEIWA | 96712 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/28/2020 | 11:34:00 PM | 11:44:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 1/28/2020 | 2:28:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | OTHER MISC. | 1/28/2020 | 2:28:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | OTHER MISC. | 1/28/2020 | 10:16:00 PM | 10:25:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | OTHER MISC. | 1/28/2020 | 2:22:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/28/2020 | 10:16:00 PM | 10:25:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 1/28/2020 | 2:22:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 1/28/2020 | NULL | NULL | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SVONGPHILA | DUMMY | DUMMY | DUMMY | NOT-SPECIFIED | 1/28/2020 | NULL | NULL | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 1/28/2020 | NULL | NULL | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 1/28/2020 | NULL | NULL | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 1/28/2020 | NULL | NULL | 0 | VIOLATION | NULL |
| D0307 | PALI BOTTLE SHOPPE | RETAIL | 662 KAILUA RD | KAILUA | 96734 | GLEN.NISHIGATA | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/29/2020 | 10:31:00 PM | 10:39:00 PM | 0 | VIOLATION | NULL |
| D0503 | ONEAWA MARKET | RETAIL | 49 ONEAWA ST | KAILUA | 96734 | GLEN.NISHIGATA | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/29/2020 | 10:40:00 PM | 11:30:00 PM | 27481 | WARNING | NULL |
| D0503 | ONEAWA MARKET | RETAIL | 49 ONEAWA ST | KAILUA | 96734 | GLEN.NISHIGATA | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/29/2020 | 10:40:00 PM | 11:30:00 PM | 0 | VIOLATION | NULL |
| D0503 | ONEAWA MARKET | RETAIL | 49 ONEAWA ST | KAILUA | 96734 | GLEN.NISHIGATA | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/29/2020 | 10:40:00 PM | 11:30:00 PM | 14277 | COMPLAINT AND SUM | NULL |
| D0503 | ONEAWA MARKET | RETAIL | 49 ONEAWA ST | KAILUA | 96734 | GLEN.NISHIGATA | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/29/2020 | 10:40:00 PM | 11:30:00 PM | 14278 | COMPLAINT AND SUM | NULL |
| D0503 | ONEAWA MARKET | RETAIL | 49 ONEAWA ST | KAILUA | 96734 | GLEN.NISHIGATA | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/29/2020 | 10:40:00 PM | 11:30:00 PM | 27478 | VIOLATION | 2020-0043 |
| D1176 | PALOLO FAMILY MART | RETAIL | 1829 PALOLO AVE | HONOLULU | 96816 | GLEN.NISHIGATA | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/29/2020 | 9:32:00 PM | 9:54:00 PM | 0 | VIOLATION | NULL |
| D1222 | RAINBOW VALLEY SUPERMARKET, | RETAIL | 1720 PALOLO AVE | HONOLULU | 96816 | GLEN.NISHIGATA | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/29/2020 | 9:30:00 PM | 9:30:00 PM | 0 | VIOLATION | NULL |
| D1240 | FOODLAND FARMS | RETAIL | 1450 ALA MOANA BLVD, SPACE 8 | HONOLULU | 96814 | GLEN.NISHIGATA | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/29/2020 | 7:45:00 PM | 8:05:00 PM | 0 | VIOLATION | NULL |
| R1336 | LIKO'S TAP & TABLE | RESTAURANT | 377 KEAHOLE ST, STORE C-2 | HONOLULU | 96825 | GLEN.NISHIGATA | DUMMY | DUMMY | DUMMY | COMPLAINT | 1/29/2020 | 8:56:00 PM | 9:03:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | DUMMY | DUMMY | DUMMY | OTHER MISC. | 1/29/2020 | 8:20:00 PM | 8:39:00 PM | 0 | VIOLATION | NULL |

| ID | Name | Type | Address | City | Zip/Inspector | Inspector | Supervisor | Dummy | Dummy2 | Activity | Date | Start | End | Result | Case |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D0237 | LONGS DRUGS #9275 | RETAIL | 850 KAMEHAMEHA HWY | PEARL CITY | 96782 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/15/2020 | 10:40:00 PM | 11:00:00 PM | 0 VIOLATION | NULL |
| D0237 | LONGS DRUGS #9275 | RETAIL | 850 KAMEHAMEHA HWY | PEARL CITY | 96782 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/15/2020 | 10:40:00 PM | 11:00:00 PM | 0 VIOLATION | NULL |
| D0639 | NON-STOP CONVENIENCE INC. | RETAIL | 98-020 KAMEHAMEHA HWY | AIEA | 96701 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/15/2020 | 10:01:00 PM | 10:28:00 PM | 0 VIOLATION | NULL |
| D0639 | NON-STOP CONVENIENCE INC. | RETAIL | 98-020 KAMEHAMEHA HWY | AIEA | 96701 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/15/2020 | 10:01:00 PM | 10:28:00 PM | 0 VIOLATION | NULL |
| D1263 | ALOHA ISLAND MART | RETAIL | 94-264 FARRINGTON HWY | WAIPAHU | 96797 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/15/2020 | 11:11:00 PM | 11:27:00 PM | 0 VIOLATION | NULL |
| D1263 | ALOHA ISLAND MART | RETAIL | 94-264 FARRINGTON HWY | WAIPAHU | 96797 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/15/2020 | 11:11:00 PM | 11:27:00 PM | 0 VIOLATION | NULL |
| E0157 | SALA THAI | DISPENSER | 1333 NUUANU AVE | HONOLULU | 96817 JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/15/2020 | 12:33:00 AM | 12:34:00 AM | 0 VIOLATION | NULL |
| **E0172** | **IMUA LOUNGE** | **DISPENSER** | **815-B KEEAUMOKU ST** | **HONOLULU** | **96814 JACOB.FEARS** | **ARTHUR.TUPUOLA** | **DUMMY** | **DUMMY** | **NORMAL INVESTIGATION** | **2/15/2020** | **1:35:00 AM** | **1:41:00 AM** | **0 VIOLATION** | **NULL** |
| E0226 | CLUB SUNDANCE | DISPENSER | 703 QUEEN ST | HONOLULU | 96813 JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/15/2020 | 1:00:00 AM | 1:05:00 AM | 0 VIOLATION | NULL |
| E0256 | HONOLULU TAVERN | DISPENSER | 417 NOHONANI ST, #C | HONOLULU | 96815 SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/15/2020 | 2:16:00 AM | 2:16:00 AM | 0 VIOLATION | NULL |
| E0364 | J & C BAR & GRILL LOUNGE | DISPENSER | 812-A LEHUA AVE | PEARL CITY | 96782 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/15/2020 | 1:00:00 AM | 1:03:00 AM | 0 VIOLATION | NULL |
| E0364 | J & C BAR & GRILL LOUNGE | DISPENSER | 812-A LEHUA AVE | PEARL CITY | 96782 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/15/2020 | 1:00:00 AM | 1:03:00 AM | 0 VIOLATION | NULL |
| E0553 | 8 FAT FAT 8 BAR & GRILLE | DISPENSER | 1327 S. BERETANIA ST | HONOLULU | 96814 JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/15/2020 | 12:48:00 AM | 12:53:00 AM | 0 VIOLATION | NULL |
| E0634 | CLUB BOOMERANG | DISPENSER | 1339 NUUANU AVE | HONOLULU | 96817 JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/15/2020 | 12:35:00 AM | 12:40:00 AM | 0 VIOLATION | NULL |
| E0963 | CLUB JOIN US | DISPENSER | 945 KAMEHAMEHA HWY | PEARL CITY | 96782 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/15/2020 | 11:32:00 PM | 11:37:00 PM | 0 VIOLATION | NULL |
| E0963 | CLUB JOIN US | DISPENSER | 945 KAMEHAMEHA HWY | PEARL CITY | 96782 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/15/2020 | 11:32:00 PM | 11:37:00 PM | 0 VIOLATION | NULL |
| E1017 | CLUB CHANCE | DISPENSER | 98-199 KAMEHAMEHA HWY | AIEA | 96701 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/15/2020 | 1:45:00 AM | 2:05:00 AM | 0 VIOLATION | NULL |
| E1017 | CLUB CHANCE | DISPENSER | 98-199 KAMEHAMEHA HWY | AIEA | 96701 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/15/2020 | 1:15:00 AM | 1:16:00 AM | 0 VIOLATION | NULL |
| E1032 | CLUB BONITA | DISPENSER | 98-199 KAMEHAMEHA HWY, SUI | AIEA | 96701 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/15/2020 | 1:12:00 AM | 1:15:00 AM | 0 VIOLATION | NULL |
| E1032 | CLUB BONITA | DISPENSER | 98-199 KAMEHAMEHA HWY, SUI | AIEA | 96701 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/15/2020 | 1:12:00 AM | 1:15:00 AM | 0 VIOLATION | NULL |
| **E1328** | **HANKS CAFE HONOLULU** | **DISPENSER** | **1038 NUUANU AVE** | **HONOLULU** | **96817 GLEN.NISHIGATA** | **FREDERICK.KRUSE** | **DUMMY** | **DUMMY** | **NORMAL INVESTIGATION** | **2/15/2020** | **2:24:00 AM** | **2:24:00 AM** | **0 VIOLATION** | **NULL** |
| E1409 | CHIKO'S TAVERN | DISPENSER | 930 MCCULLY ST | HONOLULU | 96826 JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/15/2020 | 2:21:00 AM | 2:22:00 AM | 0 VIOLATION | NULL |
| E1467 | HAWAIIAN BRIAN'S BILLIARDS | DISPENSER | 1687 KALAUOKALANI WAY | HONOLULU | 96814 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | COMPLAINT | 2/15/2020 | 12:12:00 AM | 12:30:00 AM | 0 VIOLATION | NULL |
| E1467 | HAWAIIAN BRIAN'S BILLIARDS | DISPENSER | 1687 KALAUOKALANI WAY | HONOLULU | 96814 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | COMPLAINT | 2/15/2020 | 12:12:00 AM | 12:30:00 AM | 0 VIOLATION | NULL |
| E1493 | PROOF PUBLIC HOUSE | DISPENSER | 1154 FORT STREET MALL, SUITE 1 | HONOLULU | 96813 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/15/2020 | 2:26:00 AM | 2:27:00 AM | 0 VIOLATION | NULL |
| E1493 | PROOF PUBLIC HOUSE | DISPENSER | 1154 FORT STREET MALL, SUITE 1 | HONOLULU | 96813 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/15/2020 | 2:26:00 AM | 2:27:00 AM | 0 VIOLATION | NULL |
| I0001 | PLAYBAR | CABARET | 2310 KUHIO AVE | HONOLULU | 96815 SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/15/2020 | 1:48:00 AM | 2:10:00 AM | 0 VIOLATION | NULL |
| I0124 | ROCK-A-HULA WAIKIKI | CABARET | 2201 KALAKAUA AVE, SPACE B40 | HONOLULU | 96815 SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/15/2020 | 11:15:00 PM | 11:19:00 PM | 0 VIOLATION | NULL |
| L0025 | SHERATON WAIKIKI HOTEL | HOTEL | 2255 KALAKAUA AVE | HONOLULU | 96815 SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/15/2020 | 11:30:00 PM | 11:48:00 PM | 0 VIOLATION | NULL |
| L0061 | THE LAYLOW | HOTEL | 2299 KUHIO AVE | HONOLULU | 96815 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/15/2020 | 9:06:00 PM | 9:24:00 PM | 0 VIOLATION | NULL |
| L0061 | THE LAYLOW | HOTEL | 2299 KUHIO AVE | HONOLULU | 96815 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | COMPLAINT | 2/15/2020 | 9:06:00 PM | 9:24:00 PM | 0 VIOLATION | NULL |
| P1790 | PITCH SPORTS BAR | CATERER | 333 AUAHI ST | HONOLULU | 96813 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/15/2020 | 8:16:00 PM | 8:51:00 PM | 0 VIOLATION | NULL |
| P1790 | PITCH SPORTS BAR | CATERER | 333 AUAHI ST | HONOLULU | 96813 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/15/2020 | 8:16:00 PM | 8:51:00 PM | 0 VIOLATION | NULL |
| R0564 | PINT AND JIGGER | RESTAURANT | 1936 S. KING STREET, #102 | HONOLULU | 96826 JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/15/2020 | 8:52:00 PM | 9:06:00 PM | 0 VIOLATION | NULL |
| R0564 | PINT AND JIGGER | RESTAURANT | 1936 S. KING STREET, #102 | HONOLULU | 96826 JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/15/2020 | 2:15:00 AM | 2:20:00 AM | 0 VIOLATION | NULL |
| R0665 | OSAKA TEPPANYAKI KAWANO | RESTAURANT | 1960 KAPIOLANI BLVD, #107 | HONOLULU | 96826 JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/15/2020 | 2:10:00 AM | 2:12:00 AM | 0 VIOLATION | NULL |
| R0908 | CAFE GANGNAM KARAOKE | RESTAURANT | 655 KEEAUMOKU ST, #105 | HONOLULU | 96814 JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/15/2020 | 1:28:00 AM | 1:33:00 AM | 0 VIOLATION | NULL |
| R1075 | BUHO COCINA Y CANTINA | RESTAURANT | 2250 KALAKAUA AVE, #525 | HONOLULU | 96815 SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 2/15/2020 | 11:00:00 PM | 11:08:00 PM | 0 VIOLATION | NULL |
| R1133 | FORTY CARROTS | RESTAURANT | 1450 ALA MOANA BLVD | HONOLULU | 96814 JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/15/2020 | 8:25:00 PM | 8:40:00 PM | 0 VIOLATION | NULL |
| R1325 | PAIA FISHMARKET WAIKIKI | RESTAURANT | 2299 KUHIO AVENUE, SPACE NO. | HONOLULU | 96815 SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/15/2020 | 2:19:00 AM | 2:21:00 AM | 0 VIOLATION | NULL |
| R1327 | HANK'S HAUTE DOGS | RESTAURANT | 324 CORAL ST, SUITE 101/102 | HONOLULU | 96813 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/15/2020 | 2:24:00 AM | 2:24:00 AM | 0 VIOLATION | NULL |
| R1343 | SEOUL TOFU HOUSE | RESTAURANT | 2299 KUHIO AVE, SPACE C | HONOLULU | 96815 SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/15/2020 | 2:17:00 AM | 2:18:00 AM | 0 VIOLATION | NULL |
| T0244 | THE NIGHTHAWK | RESTAURANT | 12 S. KING STREET, #101 & #102 | HONOLULU | 96813 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/15/2020 | 2:25:00 AM | 2:25:00 AM | 0 VIOLATION | NULL |
| T0244 | THE NIGHTHAWK | RESTAURANT | 12 S. KING STREET, #101 & #102 | HONOLULU | 96813 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/15/2020 | 2:25:00 AM | 2:25:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 2/15/2020 | 12:35:00 AM | 12:35:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 2/15/2020 | 2:32:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/15/2020 | 11:50:00 PM | 12:30:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 2/15/2020 | 1:49:00 AM | 2:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 2/15/2020 | 9:30:00 PM | 11:38:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 2/15/2020 | 2:35:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 2/15/2020 | 2:33:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/15/2020 | 10:10:00 PM | 11:50:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 2/15/2020 | 12:35:00 AM | 12:35:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 2/15/2020 | 2:32:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 2/15/2020 | 11:58:00 PM | 1:02:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 2/15/2020 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 2/15/2020 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 2/15/2020 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 2/15/2020 | NULL | NULL | 0 VIOLATION | NULL |
| L0051 | THE MODERN HONOLULU | HOTEL | 1775 ALA MOANA BLVD | HONOLULU | 96815 JACOB.FEARS | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/20/2020 | 12:15:00 PM | 12:24:00 PM | 0 VIOLATION | NULL |
| L0051 | THE MODERN HONOLULU | HOTEL | 1775 ALA MOANA BLVD | HONOLULU | 96815 FREDERICK.KRUSE | WILLIAM.WALKER1 | JACOB.FEARS | DUMMY | FINDING OF FACT - DECISION A | 2/20/2020 | 12:15:00 PM | 12:24:00 PM | 0 VIOLATION | NULL |
| L0058 | THE SURFJACK | HOTEL | 412 LEWERS ST | HONOLULU | 96815 JACOB.FEARS | FREDERICK.KRUSE | JACOB.FEARS | DUMMY | FINDING OF FACT - DECISION A | 2/20/2020 | 12:33:00 PM | 12:46:00 PM | 0 VIOLATION | NULL |
| L0058 | THE SURFJACK | HOTEL | 412 LEWERS ST | HONOLULU | 96815 JACOB.FEARS | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/20/2020 | 12:33:00 PM | 12:46:00 PM | 0 VIOLATION | NULL |
| R1124 | SODEXO AMERICA, LLC | RESTAURANT | 777 WARD AVE | HONOLULU | 96814 JACOB.FEARS | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | NOT-SPECIFIED | 2/20/2020 | 10:20:00 AM | 10:27:00 AM | 0 VIOLATION | NULL |
| R1124 | SODEXO AMERICA, LLC | RESTAURANT | 777 WARD AVE | HONOLULU | 96814 FREDERICK.KRUSE | WILLIAM.WALKER1 | JACOB.FEARS | DUMMY | LEGAL SERVICE-NOTICE OF HEA | 2/20/2020 | 10:20:00 AM | 10:27:00 AM | 0 VIOLATION | NULL |
| R1248 | YAKINIKU KOREA HOUSE | RESTAURANT | 2494 S. BERETANIA ST | HONOLULU | 96826 JACOB.FEARS | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/20/2020 | 11:09:00 AM | 11:15:00 AM | 0 VIOLATION | NULL |
| R1248 | YAKINIKU KOREA HOUSE | RESTAURANT | 2494 S. BERETANIA ST | HONOLULU | 96826 FREDERICK.KRUSE | WILLIAM.WALKER1 | JACOB.FEARS | DUMMY | FINDING OF FACT - DECISION A | 2/20/2020 | 11:09:00 AM | 11:15:00 AM | 0 VIOLATION | NULL |
| R1301 | SALT AND PEPPER CAFE | RESTAURANT | 1341 KAPIOLANI BLVD, #101 | HONOLULU | 96814 FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/20/2020 | 10:33:00 AM | 10:59:00 AM | 0 VIOLATION | NULL |
| R1301 | SALT AND PEPPER CAFE | RESTAURANT | 1341 KAPIOLANI BLVD, #101 | HONOLULU | 96814 FREDERICK.KRUSE | WILLIAM.WALKER1 | JACOB.FEARS | DUMMY | COMPLAINT | 2/20/2020 | 10:33:00 AM | 10:59:00 AM | 27512 VIOLATION | 2020-0059 |
| R1336 | LIKO'S TAP & TABLE | RESTAURANT | 377 KEAHOLE ST, STORE C-2 | HONOLULU | 96825 JACOB.FEARS | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/20/2020 | 1:20:00 PM | 1:25:00 PM | 0 VIOLATION | NULL |
| R1336 | LIKO'S TAP & TABLE | RESTAURANT | 377 KEAHOLE ST, STORE C-2 | HONOLULU | 96825 JACOB.FEARS | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | FINDING OF FACT - DECISION A | 2/20/2020 | 1:20:00 PM | 1:25:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 JACOB.FEARS | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | NOT-SPECIFIED | 2/20/2020 | 2:00:00 AM | 3:45:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 JACOB.FEARS | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | NOT-SPECIFIED | 2/20/2020 | 9:40:00 AM | 10:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 JACOB.FEARS | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | OTHER MISC. | 2/20/2020 | 9:40:00 AM | 10:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 JACOB.FEARS | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | OTHER MISC. | 2/20/2020 | 2:00:00 AM | 3:45:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 JACOB.FEARS | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | NOT-SPECIFIED | 2/20/2020 | NULL | NULL | 0 VIOLATION | NULL |