| License Number | License NAME | Class | License Address | License City | License Zip | Inspector Name | Partner 1 | Partner 2 | Partner 3 | Service Type | Inspection Date | Time-in | Time-out | Notice # | Notice Type | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0935 | CLUB BEST FRIEND | DISPENSER | 94-307 FARRINGTON HWY | WAIPAHU | 96797 | SPEREZ | DUMMY | DUMMY | DUMMY | LEGAL SERVICE-NOTICE OF HEA | 1/2/2019 | 11:09:00 PM | 11:23:00 PM | 0 | VIOLATION | NULL |
| E1439 | NEXT DOOR PARTNERS LLC | DISPENSER | 43 N. HOTEL ST | HONOLULU | 96817 | SPEREZ | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/2/2019 | 12:47:00 AM | 12:57:00 AM | 0 | VIOLATION | NULL |
| E1439 | NEXT DOOR PARTNERS LLC | DISPENSER | 43 N. HOTEL ST | HONOLULU | 96817 | SPEREZ | DUMMY | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/2/2019 | 12:47:00 AM | 12:57:00 AM | 25592 | WARNING | NULL |
| E1525 | BEVY LLC | DISPENSER | 661 AUAHI ST, BLDG. 3 | HONOLULU | 96813 | SPEREZ | DUMMY | DUMMY | DUMMY | LEGAL SERVICE-NOTICE OF HEA | 1/2/2019 | 10:27:00 PM | 10:30:00 PM | 0 | VIOLATION | NULL |
| E1574 | BAR ELIXRS | DISPENSER | 1153 BETHEL ST | HONOLULU | 96813 | SPEREZ | DUMMY | DUMMY | DUMMY | LEGAL SERVICE-NOTICE OF HEA | 1/2/2019 | 10:34:00 PM | 10:43:00 PM | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | DUMMY | DUMMY | DUMMY | NOT-SPECIFIED | 1/2/2019 | NULL | NULL | 0 | VIOLATION | NULL |
| B0011 | ALOHA BEER COMPANY, LP | BREW PUB | 700 QUEEN ST | HONOLULU | 96813 | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | LESLEY.LEONG | DUMMY | NORMAL INVESTIGATION | 1/3/2019 | 11:32:00 PM | 11:45:00 PM | 0 | VIOLATION | NULL |
| B0011 | ALOHA BEER COMPANY, LP | BREW PUB | 700 QUEEN ST | HONOLULU | 96813 | LESLEY.LEONG | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 1/3/2019 | 11:32:00 PM | 11:45:00 PM | 0 | VIOLATION | NULL |
| B0011 | ALOHA BEER COMPANY, LP | BREW PUB | 700 QUEEN ST | HONOLULU | 96813 | LESLEY.LEONG | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 1/3/2019 | 11:32:00 PM | 11:45:00 PM | 26671 | WARNING | NULL |
| E0374 | AQUA LOUNGE | DISPENSER | 1320 KALANI ST, #116 | HONOLULU | 96817 | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | LESLEY.LEONG | DUMMY | NORMAL INVESTIGATION | 1/3/2019 | 11:56:00 PM | 12:03:00 AM | 0 | VIOLATION | NULL |
| E0374 | AQUA LOUNGE | DISPENSER | 1320 KALANI ST, #116 | HONOLULU | 96817 | LESLEY.LEONG | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 1/3/2019 | 11:56:00 PM | 12:03:00 AM | 0 | VIOLATION | NULL |
| E0553 | 8 FAT FAT 8 BAR & GRILLE | DISPENSER | 1327 S. BERETANIA ST | HONOLULU | 96814 | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | LESLEY.LEONG | DUMMY | NORMAL INVESTIGATION | 1/3/2019 | 11:22:00 PM | 11:25:00 PM | 0 | VIOLATION | NULL |
| E1192 | KARAOKE HUT | DISPENSER | 909 KAPAHULU AVE | HONOLULU | 96816 | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | LESLEY.LEONG | DUMMY | NORMAL INVESTIGATION | 1/3/2019 | 9:52:00 PM | 9:59:00 PM | 0 | VIOLATION | NULL |
| E1192 | KARAOKE HUT | DISPENSER | 909 KAPAHULU AVE | HONOLULU | 96816 | LESLEY.LEONG | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 1/3/2019 | 9:52:00 PM | 9:59:00 PM | 0 | VIOLATION | NULL |
| E1192 | KARAOKE HUT | DISPENSER | 909 KAPAHULU AVE | HONOLULU | 96816 | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | LESLEY.LEONG | DUMMY | NORMAL INVESTIGATION | 1/3/2019 | 9:52:00 PM | 9:59:00 PM | 26578 | VIOLATION | 2019-0024 |
| E1316 | ATG STARLITE | DISPENSER | 746 KOHOU ST | HONOLULU | 96817 | LESLEY.LEONG | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 1/3/2019 | 12:07:00 AM | 12:15:00 AM | 0 | VIOLATION | NULL |
| E1316 | ATG STARLITE | DISPENSER | 746 KOHOU ST | HONOLULU | 96817 | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | LESLEY.LEONG | DUMMY | NORMAL INVESTIGATION | 1/3/2019 | 12:07:00 AM | 12:15:00 AM | 0 | VIOLATION | NULL |
| E1316 | ATG STARLITE | DISPENSER | 746 KOHOU ST | HONOLULU | 96817 | ARTHUR.TUPUOLA | DANIEL.BRUNKEN | LESLEY.LEONG | DUMMY | NORMAL INVESTIGATION | 1/3/2019 | 12:07:00 AM | 12:15:00 AM | 0 | VIOLATION | NULL |
| E1316 | ATG STARLITE | DISPENSER | 746 KOHOU ST | HONOLULU | 96817 | LESLEY.LEONG | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 1/3/2019 | 12:07:00 AM | 12:15:00 AM | 26519 | WARNING | NULL |
| **E1429** | **BAR 35** | **DISPENSER** | **35 N. HOTEL ST** | **HONOLULU** | **96817** | **DANIEL.BRUNKEN** | **ARTHUR.TUPUOLA** | **LESLEY.LEONG** | **DUMMY** | **NORMAL INVESTIGATION** | **1/3/2019** | **2:13:00 AM** | **2:19:00 AM** | **0** | **VIOLATION** | **NULL** |
| **E1429** | **BAR 35** | **DISPENSER** | **35 N. HOTEL ST** | **HONOLULU** | **96817** | **DANIEL.BRUNKEN** | **ARTHUR.TUPUOLA** | **LESLEY.LEONG** | **DUMMY** | **COMPLAINT** | **1/3/2019** | **9:33:00 PM** | **9:38:00 PM** | **0** | **VIOLATION** | **NULL** |
| **E1429** | **BAR 35** | **DISPENSER** | **35 N. HOTEL ST** | **HONOLULU** | **96817** | **LESLEY.LEONG** | **DANIEL.BRUNKEN** | **ARTHUR.TUPUOLA** | **DUMMY** | **NORMAL INVESTIGATION** | **1/3/2019** | **2:13:00 AM** | **2:19:00 AM** | **0** | **VIOLATION** | **NULL** |
| **E1429** | **BAR 35** | **DISPENSER** | **35 N. HOTEL ST** | **HONOLULU** | **96817** | **LESLEY.LEONG** | **DANIEL.BRUNKEN** | **ARTHUR.TUPUOLA** | **DUMMY** | **COMPLAINT** | **1/3/2019** | **9:33:00 PM** | **9:38:00 PM** | **0** | **VIOLATION** | **NULL** |
| E1472 | THE MANIFEST BAR/ROYAL ARCAD | DISPENSER | 32 & 34 N. HOTEL ST | HONOLULU | 96817 | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | LESLEY.LEONG | DUMMY | NORMAL INVESTIGATION | 1/3/2019 | 2:20:00 AM | 2:20:00 AM | 0 | VIOLATION | NULL |
| E1472 | THE MANIFEST BAR/ROYAL ARCAD | DISPENSER | 32 & 34 N. HOTEL ST | HONOLULU | 96817 | LESLEY.LEONG | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 1/3/2019 | 2:20:00 AM | 2:20:00 AM | 0 | VIOLATION | NULL |
| E1572 | CLUB LA VIE EN ROSE | DISPENSER | 1219 KEEAUMOKU ST | HONOLULU | 96814 | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | LESLEY.LEONG | DUMMY | NORMAL INVESTIGATION | 1/3/2019 | 11:10:00 PM | 11:12:00 PM | 0 | VIOLATION | NULL |
| E1572 | CLUB LA VIE EN ROSE | DISPENSER | 1219 KEEAUMOKU ST | HONOLULU | 96814 | LESLEY.LEONG | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 1/3/2019 | 11:10:00 PM | 11:12:00 PM | 0 | VIOLATION | NULL |
| L0034 | QUEEN KAPIOLANI HOTEL | HOTEL | 150 KAPAHULU AVE | HONOLULU | 96815 | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | LESLEY.LEONG | DUMMY | COMPLAINT | 1/3/2019 | 10:05:00 PM | 10:36:00 PM | 0 | VIOLATION | NULL |
| L0034 | QUEEN KAPIOLANI HOTEL | HOTEL | 150 KAPAHULU AVE | HONOLULU | 96815 | LESLEY.LEONG | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | DUMMY | COMPLAINT | 1/3/2019 | 10:15:00 PM | 10:36:00 PM | 0 | VIOLATION | NULL |
| R0753 | DOWNBEAT DINER AND LOUNGE | RESTAURANT | 42 N. HOTEL ST | HONOLULU | 96817 | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | LESLEY.LEONG | DUMMY | NORMAL INVESTIGATION | 1/3/2019 | 2:13:00 AM | 2:13:00 AM | 0 | VIOLATION | NULL |
| R0753 | DOWNBEAT DINER AND LOUNGE | RESTAURANT | 42 N. HOTEL ST | HONOLULU | 96817 | LESLEY.LEONG | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 1/3/2019 | 2:13:00 AM | 2:13:00 AM | 0 | VIOLATION | NULL |
| R1000 | KICKIN KAJUN KEEAUMOKU | RESTAURANT | 655 KEEAUMOKU, SUITE 101A | HONOLULU | 96814 | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | LESLEY.LEONG | DUMMY | NORMAL INVESTIGATION | 1/3/2019 | 11:08:00 PM | 11:08:00 PM | 0 | VIOLATION | NULL |
| R1000 | KICKIN KAJUN KEEAUMOKU | RESTAURANT | 655 KEEAUMOKU, SUITE 101A | HONOLULU | 96814 | LESLEY.LEONG | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 1/3/2019 | 11:08:00 PM | 11:08:00 PM | 0 | VIOLATION | NULL |
| R1079 | ARENA 808 SPORTS LOUNGE | RESTAURANT | 1020 KEEAUMOKU ST | HONOLULU | 96814 | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | LESLEY.LEONG | DUMMY | NORMAL INVESTIGATION | 1/3/2019 | 11:14:00 PM | 11:18:00 PM | 0 | VIOLATION | NULL |
| R1079 | ARENA 808 SPORTS LOUNGE | RESTAURANT | 1020 KEEAUMOKU ST | HONOLULU | 96814 | LESLEY.LEONG | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 1/3/2019 | 11:14:00 PM | 11:18:00 PM | 0 | VIOLATION | NULL |
| R1160 | PHO VIETNAM INC. | RESTAURANT | 52 N. HOTEL ST, SUITES 113/114 | HONOLULU | 96813 | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | LESLEY.LEONG | DUMMY | COMPLAINT | 1/3/2019 | 9:22:00 PM | 9:26:00 PM | 0 | VIOLATION | NULL |
| R1160 | PHO VIETNAM INC. | RESTAURANT | 52 N. HOTEL ST, SUITES 113/114 | HONOLULU | 96813 | LESLEY.LEONG | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | DUMMY | COMPLAINT | 1/3/2019 | 9:22:00 PM | 9:26:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | LESLEY.LEONG | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 1/3/2019 | 10:38:00 PM | 10:56:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | LESLEY.LEONG | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 1/3/2019 | 2:26:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | LESLEY.LEONG | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 1/3/2019 | 12:46:00 AM | 2:05:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | LESLEY.LEONG | DUMMY | NORMAL INVESTIGATION | 1/3/2019 | 9:38:00 PM | 9:45:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | LESLEY.LEONG | DUMMY | NORMAL INVESTIGATION | 1/3/2019 | 10:38:00 PM | 10:56:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | LESLEY.LEONG | DUMMY | NOT-SPECIFIED | 1/3/2019 | 2:26:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | ARTHUR.TUPUOLA | DANIEL.BRUNKEN | LESLEY.LEONG | DUMMY | NOT-SPECIFIED | 1/3/2019 | 12:46:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | LESLEY.LEONG | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 1/3/2019 | 9:38:00 PM | 9:45:00 PM | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | LESLEY.LEONG | DUMMY | NOT-SPECIFIED | 1/3/2019 | NULL | NULL | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | ARTHUR.TUPUOLA | DANIEL.BRUNKEN | LESLEY.LEONG | DUMMY | NOT-SPECIFIED | 1/3/2019 | NULL | NULL | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | LESLEY.LEONG | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 1/3/2019 | NULL | NULL | 0 | VIOLATION | NULL |
| E0854 | IRISH ROSE SALOON, INC. | DISPENSER | 478 ENA RD | HONOLULU | 96815 | LESLEY.LEONG | DANIEL.BRUNKEN | NUAHINUI | ARTHUR.TUPUOLA | NORMAL INVESTIGATION | 1/4/2019 | 2:16:00 AM | 2:20:00 AM | 0 | VIOLATION | NULL |
| E0854 | IRISH ROSE SALOON, INC. | DISPENSER | 478 ENA RD | HONOLULU | 96815 | DANIEL.BRUNKEN | NUAHINUI | LESLEY.LEONG | DUMMY | NORMAL INVESTIGATION | 1/4/2019 | 2:16:00 AM | 2:20:00 AM | 0 | VIOLATION | NULL |
| E0854 | IRISH ROSE SALOON, INC. | DISPENSER | 478 ENA RD | HONOLULU | 96815 | NUAHINUI | LESLEY.LEONG | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | NOT-SPECIFIED | 1/4/2019 | 2:16:00 AM | 12:00:00 AM | 0 | VIOLATION | NULL |
| E0854 | IRISH ROSE SALOON, INC. | DISPENSER | 478 ENA RD | HONOLULU | 96815 | NUAHINUI | LESLEY.LEONG | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | NOT-SPECIFIED | 1/4/2019 | 2:16:00 AM | 12:00:00 AM | 0 | VIOLATION | NULL |
| E1251 | LAURA'S CAMELOT RESTAURANT & | DISPENSER | 818 SHERIDAN ST, #100 | HONOLULU | 96814 | LESLEY.LEONG | DANIEL.BRUNKEN | NUAHINUI | DUMMY | NOT-SPECIFIED | 1/4/2019 | 12:55:00 AM | 12:00:00 AM | 0 | VIOLATION | NULL |
| E1251 | LAURA'S CAMELOT RESTAURANT & | DISPENSER | 818 SHERIDAN ST, #100 | HONOLULU | 96814 | DANIEL.BRUNKEN | NUAHINUI | LESLEY.LEONG | DUMMY | NORMAL INVESTIGATION | 1/4/2019 | 12:55:00 AM | 1:00:00 AM | 0 | VIOLATION | NULL |
| E1251 | LAURA'S CAMELOT RESTAURANT & | DISPENSER | 818 SHERIDAN ST, #100 | HONOLULU | 96814 | DANIEL.BRUNKEN | NUAHINUI | LESLEY.LEONG | ARTHUR.TUPUOLA | NORMAL INVESTIGATION | 1/4/2019 | 12:55:00 AM | 1:00:00 AM | 0 | VIOLATION | NULL |
| E1539 | CABARAE HAWAII | DISPENSER | 2005 KALIA RD, SPACE TT 10-1 | HONOLULU | 96815 | NUAHINUI | LESLEY.LEONG | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | NOT-SPECIFIED | 1/4/2019 | 2:12:00 AM | 12:00:00 AM | 0 | VIOLATION | NULL |
| E1557 | HAWAII VOICE KTV & LOUNGE | DISPENSER | 808 SHERIDAN ST UNIT 201, 205, | HONOLULU | 96814 | LESLEY.LEONG | DANIEL.BRUNKEN | NUAHINUI | ARTHUR.TUPUOLA | NORMAL INVESTIGATION | 1/4/2019 | 12:45:00 AM | 12:50:00 AM | 0 | VIOLATION | NULL |
| E1557 | HAWAII VOICE KTV & LOUNGE | DISPENSER | 808 SHERIDAN ST UNIT 201, 205, | HONOLULU | 96814 | DANIEL.BRUNKEN | NUAHINUI | LESLEY.LEONG | DUMMY | NORMAL INVESTIGATION | 1/4/2019 | 12:45:00 AM | 12:50:00 AM | 0 | VIOLATION | NULL |
| E1557 | HAWAII VOICE KTV & LOUNGE | DISPENSER | 808 SHERIDAN ST UNIT 201, 205, | HONOLULU | 96814 | NUAHINUI | LESLEY.LEONG | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | NOT-SPECIFIED | 1/4/2019 | 12:45:00 AM | 12:00:00 AM | 0 | VIOLATION | NULL |
| E1575 | SUZIE WONG'S HIDEAWAY | DISPENSER | 1913 DUDOIT LANE | HONOLULU | 96815 | LESLEY.LEONG | DANIEL.BRUNKEN | NUAHINUI | ARTHUR.TUPUOLA | NORMAL INVESTIGATION | 1/4/2019 | 2:21:00 AM | 2:25:00 AM | 0 | VIOLATION | NULL |
| E1575 | SUZIE WONG'S HIDEAWAY | DISPENSER | 1913 DUDOIT LANE | HONOLULU | 96815 | DANIEL.BRUNKEN | NUAHINUI | LESLEY.LEONG | DUMMY | NORMAL INVESTIGATION | 1/4/2019 | 2:21:00 AM | 2:29:00 AM | 0 | VIOLATION | NULL |
| E1575 | SUZIE WONG'S HIDEAWAY | DISPENSER | 1913 DUDOIT LANE | HONOLULU | 96815 | NUAHINUI | LESLEY.LEONG | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | NOT-SPECIFIED | 1/4/2019 | 2:21:00 AM | 12:00:00 AM | 0 | VIOLATION | NULL |
| E1593 | TROPICS ALE HOUSE WAIKIKI | DISPENSER | 1778 ALA MOANA BLVD, LL12 AN | HONOLULU | 96815 | LESLEY.LEONG | DANIEL.BRUNKEN | NUAHINUI | ARTHUR.TUPUOLA | NORMAL INVESTIGATION | 1/4/2019 | 2:12:00 AM | 2:13:00 AM | 0 | VIOLATION | NULL |
| E1593 | TROPICS ALE HOUSE WAIKIKI | DISPENSER | 1778 ALA MOANA BLVD, LL12 AN | HONOLULU | 96815 | DANIEL.BRUNKEN | NUAHINUI | LESLEY.LEONG | DUMMY | NORMAL INVESTIGATION | 1/4/2019 | 2:12:00 AM | 2:13:00 AM | 0 | VIOLATION | NULL |
| R0376 | STAR SPORTS BAR | RESTAURANT | 98-020 KAMEHAMEHA HWY | AIEA | 96701 | NUAHINUI | LESLEY.LEONG | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | NOT-SPECIFIED | 1/4/2019 | 12:00:00 AM | 12:00:00 AM | 0 | VIOLATION | NULL |
| R0376 | STAR SPORTS BAR | RESTAURANT | 98-020 KAMEHAMEHA HWY | AIEA | 96701 | DANIEL.BRUNKEN | NUAHINUI | LESLEY.LEONG | DUMMY | NORMAL INVESTIGATION | 1/4/2019 | 12:00:00 AM | 12:01:00 AM | 0 | VIOLATION | NULL |
| R0376 | STAR SPORTS BAR | RESTAURANT | 98-020 KAMEHAMEHA HWY | AIEA | 96701 | LESLEY.LEONG | DANIEL.BRUNKEN | NUAHINUI | ARTHUR.TUPUOLA | NORMAL INVESTIGATION | 1/4/2019 | 12:00:00 AM | 12:01:00 AM | 0 | VIOLATION | NULL |
| R1028 | BACK ALLEY CAFE | RESTAURANT | 920 SHERIDAN ST | HONOLULU | 96814 | LESLEY.LEONG | DANIEL.BRUNKEN | NUAHINUI | ARTHUR.TUPUOLA | NORMAL INVESTIGATION | 1/4/2019 | 1:05:00 AM | 1:10:00 AM | 0 | VIOLATION | NULL |
| R1028 | BACK ALLEY CAFE | RESTAURANT | 920 SHERIDAN ST | HONOLULU | 96814 | NUAHINUI | LESLEY.LEONG | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | NOT-SPECIFIED | 1/4/2019 | 1:05:00 AM | 12:00:00 AM | 0 | VIOLATION | NULL |
| R1028 | BACK ALLEY CAFE | RESTAURANT | 920 SHERIDAN ST | HONOLULU | 96814 | DANIEL.BRUNKEN | NUAHINUI | LESLEY.LEONG | DUMMY | NORMAL INVESTIGATION | 1/4/2019 | 1:05:00 AM | 1:10:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | DANIEL.BRUNKEN | NUAHINUI | LESLEY.LEONG | DUMMY | NOT-SPECIFIED | 1/4/2019 | 2:35:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | NUAHINUI | LESLEY.LEONG | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | NOT-SPECIFIED | 1/4/2019 | 1:50:00 AM | 12:00:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | DANIEL.BRUNKEN | NUAHINUI | LESLEY.LEONG | DUMMY | NOT-SPECIFIED | 1/4/2019 | 12:30:00 AM | 12:35:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | NUAHINUI | LESLEY.LEONG | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | NOT-SPECIFIED | 1/4/2019 | 2:35:00 AM | 12:00:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | LESLEY.LEONG | DANIEL.BRUNKEN | NUAHINUI | ARTHUR.TUPUOLA | NOT-SPECIFIED | 1/4/2019 | 12:30:00 AM | 12:35:00 AM | 0 | VIOLATION | NULL |

| Code | Name | Type | Address | City | Zip | Officer1 | Officer2 | Officer3 | Officer4 | Investigation | Date | Start | End | Violation | Case |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | DANIEL.BRUNKEN | DUMMY | DUMMY | NOT-SPECIFIED | 1/11/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 1/11/2019 | NULL | NULL | 0 VIOLATION | NULL |
| D1228 | 7-ELEVEN STORES | RETAIL | 590 QUEEN ST | HONOLULU | 96813 | LESLEY.LEONG | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 1/12/2019 | 10:40:00 PM | 11:00:00 PM | 0 VIOLATION | NULL |
| E0012 | ANNA O'BRIEN'S, INC. | DISPENSER | 2440 S. BERETANIA ST | HONOLULU | 96826 | LESLEY.LEONG | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 1/12/2019 | 9:10:00 PM | 9:11:00 PM | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | LESLEY.LEONG | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 1/12/2019 | 2:25:00 AM | 2:26:00 AM | 0 VIOLATION | NULL |
| E1158 | CLUB THAI ANGEL | DISPENSER | 1429 MAKALOA ST | HONOLULU | 96814 | LESLEY.LEONG | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 1/12/2019 | 11:05:00 PM | 11:10:00 PM | 0 VIOLATION | NULL |
| E1226 | ENCORE BARAOKE | DISPENSER | 99-080 KAUHALE ST, #D11 | AIEA | 96701 | LESLEY.LEONG | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 1/12/2019 | 12:30:00 AM | 12:35:00 AM | 0 VIOLATION | NULL |
| E1407 | SCARLET HONOLULU, INC. | DISPENSER | 80 S. PAUAHI ST | HONOLULU | 96813 | LESLEY.LEONG | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 1/12/2019 | 2:30:00 AM | 2:35:00 AM | 0 VIOLATION | NULL |
| E1429 | BAR 35 | DISPENSER | 35 N. HOTEL ST | HONOLULU | 96817 | LESLEY.LEONG | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 1/12/2019 | 2:15:00 AM | 2:20:00 AM | 0 VIOLATION | NULL |
| E1439 | NEXT DOOR PARTNERS LLC | DISPENSER | 43 N. HOTEL ST | HONOLULU | 96817 | LESLEY.LEONG | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 1/12/2019 | 2:21:00 AM | 2:22:00 AM | 0 VIOLATION | NULL |
| E1513 | WHISKEY DIX SALOON | DISPENSER | 99-016 KAMEHAMEHA HWY | AIEA | 96701 | LESLEY.LEONG | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 1/12/2019 | 12:40:00 AM | 12:50:00 AM | 0 VIOLATION | NULL |
| R0904 | PANDORA CAFE KARAOKE/BAR & G | RESTAURANT | 1526 MAKALOA ST | HONOLULU | 96814 | LESLEY.LEONG | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 1/12/2019 | 11:15:00 PM | 11:20:00 PM | 0 VIOLATION | NULL |
| R0908 | CAFE GANGNAM KARAOKE | RESTAURANT | 655 KEEAUMOKU ST, #105 | HONOLULU | 96814 | LESLEY.LEONG | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 1/12/2019 | 11:20:00 PM | 11:35:00 PM | 0 VIOLATION | NULL |
| R0908 | CAFE GANGNAM KARAOKE | RESTAURANT | 655 KEEAUMOKU ST, #105 | HONOLULU | 96814 | ARTHUR.TUPUOLA | LESLEY.LEONG | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/12/2019 | 11:20:00 PM | 11:35:00 PM | 0 VIOLATION | NULL |
| R0908 | CAFE GANGNAM KARAOKE | RESTAURANT | 655 KEEAUMOKU ST, #105 | HONOLULU | 96814 | ARTHUR.TUPUOLA | LESLEY.LEONG | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/12/2019 | 11:20:00 PM | 11:35:00 PM | 26521 VIOLATION | 2019-0026 |
| R1260 | GEN KOREAN BBQ HOUSE | RESTAURANT | 1450 ALA MOANA BLVD, SUITE 4 | HONOLULU | 96814 | LESLEY.LEONG | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | COMPLAINT | 1/12/2019 | 8:50:00 PM | 9:00:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | LESLEY.LEONG | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NOT-SPECIFIED | 1/12/2019 | 1:10:00 AM | 2:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | LESLEY.LEONG | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NOT-SPECIFIED | 1/12/2019 | 10:30:00 PM | 10:40:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | LESLEY.LEONG | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NOT-SPECIFIED | 1/12/2019 | 2:40:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | LESLEY.LEONG | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NOT-SPECIFIED | 1/12/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | ARTHUR.TUPUOLA | LESLEY.LEONG | DUMMY | DUMMY | NOT-SPECIFIED | 1/12/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9999 | UNLICENSED | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | LESLEY.LEONG | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 1/12/2019 | 11:50:00 PM | 12:10:00 AM | 0 VIOLATION | NULL |
| X9999 | UNLICENSED | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | LESLEY.LEONG | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 1/12/2019 | 9:30:00 PM | 10:20:00 PM | 0 VIOLATION | NULL |
| D0490 | SALT LAKE WINES AND SPIRITS | RETAIL | 848 ALA LILIKOI ST | HONOLULU | 96818 | GLEN.NISHIGATA | DANIEL.BRUNKEN | LESLEY.LEONG | DUMMY | NORMAL INVESTIGATION | 1/15/2019 | 9:45:00 PM | 10:45:00 PM | 0 VIOLATION | NULL |
| D0490 | SALT LAKE WINES AND SPIRITS | RETAIL | 848 ALA LILIKOI ST | HONOLULU | 96818 | GLEN.NISHIGATA | DANIEL.BRUNKEN | LESLEY.LEONG | DUMMY | NORMAL INVESTIGATION | 1/15/2019 | 9:45:00 PM | 10:45:00 PM | 0 VIOLATION | NULL |
| E0553 | 8 FAT FAT 8 BAR & GRILLE | DISPENSER | 1327 S. BERETANIA ST | HONOLULU | 96814 | GLEN.NISHIGATA | DANIEL.BRUNKEN | LESLEY.LEONG | DUMMY | NORMAL INVESTIGATION | 1/15/2019 | 2:23:00 AM | 2:23:00 AM | 0 VIOLATION | NULL |
| E0553 | 8 FAT FAT 8 BAR & GRILLE | DISPENSER | 1327 S. BERETANIA ST | HONOLULU | 96814 | DANIEL.BRUNKEN | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 1/15/2019 | 2:23:00 AM | 2:23:00 AM | 0 VIOLATION | NULL |
| E1496 | CAFE ANASIA | DISPENSER | 2227 S. BERETANIA ST | HONOLULU | 96826 | GLEN.NISHIGATA | DANIEL.BRUNKEN | LESLEY.LEONG | DUMMY | NORMAL INVESTIGATION | 1/15/2019 | 2:20:00 AM | 2:21:00 AM | 0 VIOLATION | NULL |
| E1496 | CAFE ANASIA | DISPENSER | 2227 S. BERETANIA ST | HONOLULU | 96826 | DANIEL.BRUNKEN | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 1/15/2019 | 2:20:00 AM | 2:21:00 AM | 0 VIOLATION | NULL |
| E1525 | BEVY LLC | DISPENSER | 661 AUAHI ST, BLDG. 3 | HONOLULU | 96813 | GLEN.NISHIGATA | DANIEL.BRUNKEN | LESLEY.LEONG | DUMMY | NORMAL INVESTIGATION | 1/15/2019 | 8:49:00 PM | 8:50:00 PM | 0 VIOLATION | NULL |
| E1525 | BEVY LLC | DISPENSER | 661 AUAHI ST, BLDG. 3 | HONOLULU | 96813 | DANIEL.BRUNKEN | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 1/15/2019 | 8:49:00 PM | 8:50:00 PM | 0 VIOLATION | NULL |
| E1537 | BLUE RIBBON BAR & GRILL LLC | DISPENSER | 1831 S. KING ST | HONOLULU | 96826 | DANIEL.BRUNKEN | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 1/15/2019 | 2:17:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| E1537 | BLUE RIBBON BAR & GRILL LLC | DISPENSER | 1831 S. KING ST | HONOLULU | 96826 | DANIEL.BRUNKEN | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | NOT-SPECIFIED | 1/15/2019 | 2:17:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| R0443 | MILLION RESTAURANT | RESTAURANT | 626 SHERIDAN ST | HONOLULU | 96814 | LESLEY.LEONG | DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | WARNING FOLLOW-UP | 1/15/2019 | 9:00:00 PM | 9:04:00 PM | 0 VIOLATION | NULL |
| R0443 | MILLION RESTAURANT | RESTAURANT | 626 SHERIDAN ST | HONOLULU | 96814 | DANIEL.BRUNKEN | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | WARNING FOLLOW-UP | 1/15/2019 | 9:00:00 PM | 9:04:00 PM | 0 VIOLATION | NULL |
| R0443 | MILLION RESTAURANT | RESTAURANT | 626 SHERIDAN ST | HONOLULU | 96814 | DANIEL.BRUNKEN | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | WARNING FOLLOW-UP | 1/15/2019 | 9:00:00 PM | 9:04:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | LESLEY.LEONG | DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | OTHER MISC. | 1/15/2019 | 9:45:00 PM | 10:45:00 PM | 13379 COMPLAINT AND SUM | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | LESLEY.LEONG | DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | OTHER MISC. | 1/15/2019 | 9:45:00 PM | 10:45:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | LESLEY.LEONG | DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | NOT-SPECIFIED | 1/15/2019 | 11:00:00 PM | 12:06:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | LESLEY.LEONG | DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | NOT-SPECIFIED | 1/15/2019 | 12:21:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | DANIEL.BRUNKEN | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | OTHER MISC. | 1/15/2019 | 11:00:00 PM | 12:06:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | DANIEL.BRUNKEN | LESLEY.LEONG | DUMMY | OTHER MISC. | 1/15/2019 | 11:00:00 PM | 12:06:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | DANIEL.BRUNKEN | LESLEY.LEONG | DUMMY | NORMAL INVESTIGATION | 1/15/2019 | 9:45:00 PM | 10:45:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | DANIEL.BRUNKEN | LESLEY.LEONG | DUMMY | OTHER MISC. | 1/15/2019 | 12:21:00 AM | 2:11:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | DANIEL.BRUNKEN | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | NOT-SPECIFIED | 1/15/2019 | 12:21:00 AM | 2:11:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | DANIEL.BRUNKEN | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | NOT-SPECIFIED | 1/15/2019 | 2:27:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | DANIEL.BRUNKEN | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 1/15/2019 | 9:45:00 PM | 10:45:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | DANIEL.BRUNKEN | LESLEY.LEONG | DUMMY | OTHER MISC. | 1/15/2019 | 2:27:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | LESLEY.LEONG | DANIEL.BRUNKEN | GLEN.NISHIGATA | DUMMY | NOT-SPECIFIED | 1/15/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | DANIEL.BRUNKEN | LESLEY.LEONG | DUMMY | NOT-SPECIFIED | 1/15/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | DANIEL.BRUNKEN | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | NOT-SPECIFIED | 1/15/2019 | NULL | NULL | 0 VIOLATION | NULL |
| B0007 | HONOLULU BEERWORKS | BREW PUB | 328 & 328 B COOKE ST | HONOLULU | 96813 | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 2:23:00 AM | 2:23:00 AM | 0 VIOLATION | NULL |
| D0241 | LONGS DRUGS #9825 | RETAIL | 609 KAILUA RD | KAILUA | 96734 | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 11:03:00 PM | 11:23:00 PM | 0 VIOLATION | NULL |
| D0333 | THE PUMP LIQUOR WAIPAHU | RETAIL | 94-866 MOLOALO ST | WAIPAHU | 96797 | DANIEL.BRUNKEN | LESLEY.LEONG | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 11:40:00 PM | 11:50:00 PM | 0 VIOLATION | NULL |
| D0333 | THE PUMP LIQUOR WAIPAHU | RETAIL | 94-866 MOLOALO ST | WAIPAHU | 96797 | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 11:40:00 PM | 11:50:00 PM | 0 VIOLATION | NULL |
| D0639 | NON-STOP CONVENIENCE INC. | RETAIL | 98-020 KAMEHAMEHA HWY | AIEA | 96701 | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 11:00:00 PM | 11:20:00 PM | 0 VIOLATION | NULL |
| D0639 | NON-STOP CONVENIENCE INC. | RETAIL | 98-020 KAMEHAMEHA HWY | AIEA | 96701 | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 11:00:00 PM | 11:20:00 PM | 0 VIOLATION | NULL |
| D1089 | COCO COVE | RETAIL | 2284 KALAKAUA AVE, SPACE A | HONOLULU | 96815 | GLEN.NISHIGATA | LESLEY.LEONG | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 10:25:00 PM | 10:30:00 PM | 0 VIOLATION | NULL |
| D1089 | COCO COVE | RETAIL | 2284 KALAKAUA AVE, SPACE A | HONOLULU | 96815 | GLEN.NISHIGATA | LESLEY.LEONG | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 10:25:00 PM | 10:30:00 PM | 0 VIOLATION | NULL |
| D1169 | WHOLE FOODS MARKET | RETAIL | 629 KAILUA RD, SUITE 100 | KAILUA | 96734 | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 11:25:00 PM | 11:45:00 PM | 0 VIOLATION | NULL |
| D1267 | WAIMALU GOURMET LIQUOR | RETAIL | 98-1268 KAAHUMANU ST, #102 | AIEA | 96701 | GLEN.NISHIGATA | LESLEY.LEONG | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 11:25:00 PM | 11:35:00 PM | 0 VIOLATION | NULL |
| D1267 | WAIMALU GOURMET LIQUOR | RETAIL | 98-1268 KAAHUMANU ST, #102 | AIEA | 96701 | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 11:25:00 PM | 11:35:00 PM | 0 VIOLATION | NULL |
| E0413 | PERSUASION BAR AND LOUNGE | DISPENSER | 1679 MAKALOA ST | HONOLULU | 96814 | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 1:08:00 AM | 1:13:00 AM | 0 VIOLATION | NULL |
| E0671 | SKY LOUNGE | DISPENSER | 94-889 WAIPAHU ST | WAIPAHU | 96797 | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 11:50:00 PM | 11:55:00 PM | 0 VIOLATION | NULL |
| E0671 | SKY LOUNGE | DISPENSER | 94-889 WAIPAHU ST | WAIPAHU | 96797 | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 11:50:00 PM | 11:55:00 PM | 0 VIOLATION | NULL |
| E1259 | CLUB HOT SPOT | DISPENSER | 1400 KAPIOLANI BLVD, #C-11 | HONOLULU | 96814 | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 12:45:00 AM | 12:50:00 AM | 0 VIOLATION | NULL |
| E1311 | SAIGON PALACE LOUNGE | DISPENSER | 706 SHERIDAN ST, #B1 | HONOLULU | 96814 | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 12:52:00 AM | 12:58:00 AM | 0 VIOLATION | NULL |
| E1492 | NOCTURNA LOUNGE | DISPENSER | 500 ALA MOANA BLVD, SPACE 5- | HONOLULU | 96813 | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 2:11:00 AM | 2:20:00 AM | 0 VIOLATION | NULL |
| E1492 | NOCTURNA LOUNGE | DISPENSER | 500 ALA MOANA BLVD, SPACE 5- | HONOLULU | 96813 | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 2:11:00 AM | 2:20:00 AM | 0 VIOLATION | NULL |
| E1492 | NOCTURNA LOUNGE | DISPENSER | 500 ALA MOANA BLVD, SPACE 5- | HONOLULU | 96813 | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 2:11:00 AM | 2:20:00 AM | 26718 VIOLATION | 2019-0031 |
| E1533 | REMIXX BAR & GRILL | DISPENSER | 434 PIIKOI ST | HONOLULU | 96814 | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | DUMMY | DUMMY | WARNING FOLLOW-UP | 1/16/2019 | 12:28:00 AM | 12:35:00 AM | 0 VIOLATION | NULL |
| E1536 | CAFE PRINCESS PIG | DISPENSER | 1350 S. KING ST | HONOLULU | 96814 | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 1:01:00 AM | 1:06:00 AM | 0 VIOLATION | NULL |
| E1538 | HIBISCUS CLUB | DISPENSER | 342 WARD AVE | HONOLULU | 96814 | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 2:17:00 AM | 2:21:00 AM | 0 VIOLATION | NULL |
| R0772 | HIME GION | RESTAURANT | 1400 KAPIOLANI BLVD, BLDG. C1 | HONOLULU | 96814 | DANIEL.BRUNKEN | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 12:41:00 AM | 12:44:00 AM | 0 VIOLATION | NULL |
| R0795 | CALIFORNIA PIZZA KITCHEN, INC. | RESTAURANT | 2284 KALAKAUA AVE | HONOLULU | 96815 | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 10:00:00 PM | 10:15:00 PM | 0 VIOLATION | NULL |
| R0795 | CALIFORNIA PIZZA KITCHEN, INC. | RESTAURANT | 2284 KALAKAUA AVE | HONOLULU | 96815 | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 10:00:00 PM | 10:15:00 PM | 26676 VIOLATION | 2019-0032 |
| R0795 | CALIFORNIA PIZZA KITCHEN, INC. | RESTAURANT | 2284 KALAKAUA AVE | HONOLULU | 96815 | LESLEY.LEONG | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/16/2019 | 10:00:00 PM | 10:15:00 PM | 26677 VIOLATION | 2019-0032 |

| License | Name | Type | Address | City | Zip | Officer1 | Officer2 | Officer3 | Officer4 | Activity | Date | Start | End | Violation | Case |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | HAROLD.HAN | GLEN.NISHIGATA | SPEREZ | DUMMY | NOT-SPECIFIED | 5/2/2019 | 12:12:00 AM | 1:14:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 5/2/2019 | 2:10:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | HAROLD.HAN | GLEN.NISHIGATA | SPEREZ | DUMMY | NOT-SPECIFIED | 5/2/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 5/2/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | HAROLD.HAN | GLEN.NISHIGATA | DUMMY | NOT-SPECIFIED | 5/2/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | ARTHUR.TUPUOLA | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 5/2/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | HAROLD.HAN | SPEREZ | DUMMY | NOT-SPECIFIED | 5/2/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9999 | UNLICENSED | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/2/2019 | 1:50:00 AM | 2:00:00 AM | 0 VIOLATION | NULL |
| D0662 | ABC STORE NO. 54 | RETAIL | 2250 KALAKAUA AVE | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/3/2019 | 11:38:00 PM | 11:43:00 PM | 0 VIOLATION | NULL |
| D0662 | ABC STORE NO. 54 | RETAIL | 2250 KALAKAUA AVE | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/3/2019 | 11:38:00 PM | 11:43:00 PM | 0 VIOLATION | NULL |
| E0854 | IRISH ROSE SALOON, INC. | DISPENSER | 478 ENA RD | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/3/2019 | 2:10:00 AM | 2:11:00 AM | 0 VIOLATION | NULL |
| E0854 | IRISH ROSE SALOON, INC. | DISPENSER | 478 ENA RD | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/3/2019 | 2:10:00 AM | 2:11:00 AM | 0 VIOLATION | NULL |
| E1197 | GOLDEN TREE LOUNGE | DISPENSER | 743 K WAIAKAMILO RD | HONOLULU | 96817 | HAROLD.HAN | CATHERINE.FONTAI | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 5/3/2019 | 2:04:00 AM | 2:05:00 AM | 0 VIOLATION | NULL |
| E1225 | LEGENDS | DISPENSER | 411 NAHUA ST | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/3/2019 | 1:26:00 AM | 1:29:00 AM | 0 VIOLATION | NULL |
| E1225 | LEGENDS | DISPENSER | 411 NAHUA ST | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/3/2019 | 1:26:00 AM | 1:29:00 AM | 0 VIOLATION | NULL |
| E1258 | NEW GREEN TEE | DISPENSER | 1414 DILLINGHAM BLVD | HONOLULU | 96817 | HAROLD.HAN | CATHERINE.FONTAI | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 5/3/2019 | 2:06:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| E1258 | NEW GREEN TEE | DISPENSER | 1414 DILLINGHAM BLVD | HONOLULU | 96817 | ARTHUR.TUPUOLA | HAROLD.HAN | CATHERINE.FONTAI | DUMMY | NORMAL INVESTIGATION | 5/3/2019 | 2:06:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| E1258 | NEW GREEN TEE | DISPENSER | 1414 DILLINGHAM BLVD | HONOLULU | 96817 | ARTHUR.TUPUOLA | HAROLD.HAN | CATHERINE.FONTAI | DUMMY | NORMAL INVESTIGATION | 5/3/2019 | 2:06:00 AM | 2:17:00 AM | 26862 VIOLATION | 2019-0181 |
| E1331 | CAFE DUCK BUTT | DISPENSER | 901 KAWAIAHAO ST | HONOLULU | 96814 | HAROLD.HAN | CATHERINE.FONTAI | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 5/3/2019 | 1:34:00 AM | 1:43:00 AM | 0 VIOLATION | NULL |
| E1523 | HARBOR PUB INC. | DISPENSER | 1765 ALA MOANA BLVD | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/3/2019 | 2:13:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| E1523 | HARBOR PUB INC. | DISPENSER | 1765 ALA MOANA BLVD | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/3/2019 | 2:13:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| E1533 | REMIXX BAR & GRILL | DISPENSER | 434 PIIKOI ST | HONOLULU | 96814 | HAROLD.HAN | CATHERINE.FONTAI | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 5/3/2019 | 1:22:00 AM | 1:30:00 AM | 0 VIOLATION | NULL |
| I0074 | KELLEY O'NEIL'S | CABARET | 311 LEWERS ST | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | COMPLAINT | 5/3/2019 | 11:24:00 PM | 11:36:00 PM | 0 VIOLATION | NULL |
| I0074 | KELLEY O'NEIL'S | CABARET | 311 LEWERS ST | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/3/2019 | 11:24:00 PM | 11:36:00 PM | 0 VIOLATION | NULL |
| I0080 | MOOSE MCGILLYCUDDY'S PUB & C | CABARET | 310 LEWERS ST | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | COMPLAINT | 5/3/2019 | 12:25:00 AM | 12:56:00 AM | 0 VIOLATION | NULL |
| I0080 | MOOSE MCGILLYCUDDY'S PUB & C | CABARET | 310 LEWERS ST | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/3/2019 | 12:25:00 AM | 12:56:00 AM | 0 VIOLATION | NULL |
| L0019 | AQUA OASIS A JOY HOTEL | HOTEL | 320 LEWERS ST | HONOLULU | 96815 | ARTHUR.TUPUOLA | HAROLD.HAN | CATHERINE.FONTAI | DUMMY | NOT-SPECIFIED | 5/3/2019 | 11:57:00 PM | 1:15:00 AM | 0 VIOLATION | NULL |
| L0019 | AQUA OASIS A JOY HOTEL | HOTEL | 320 LEWERS ST | HONOLULU | 96815 | HAROLD.HAN | CATHERINE.FONTAI | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 5/3/2019 | 11:57:00 PM | 1:15:00 AM | 0 VIOLATION | NULL |
| L0058 | THE SURFJACK | HOTEL | 412 LEWERS ST | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | COMPLAINT | 5/3/2019 | 10:44:00 PM | 11:04:00 PM | 0 VIOLATION | NULL |
| L0058 | THE SURFJACK | HOTEL | 412 LEWERS ST | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | COMPLAINT | 5/3/2019 | 10:44:00 PM | 11:04:00 PM | 0 VIOLATION | NULL |
| L0062 | LAVA TUBE WAIKIKI INC. | HOTEL | 2280 KUHIO AVE | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/3/2019 | 1:32:00 AM | 1:32:00 AM | 0 VIOLATION | NULL |
| L0062 | LAVA TUBE WAIKIKI INC. | HOTEL | 2280 KUHIO AVE | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/3/2019 | 1:32:00 AM | 1:32:00 AM | 0 VIOLATION | NULL |
| R0339 | THE CHART HOUSE | RESTAURANT | 1765 ALA MOANA BLVD | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/3/2019 | 2:12:00 AM | 2:12:00 AM | 0 VIOLATION | NULL |
| R0339 | THE CHART HOUSE | RESTAURANT | 1765 ALA MOANA BLVD | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/3/2019 | 2:12:00 AM | 2:12:00 AM | 0 VIOLATION | NULL |
| R1212 | TR FIRE GRILL | RESTAURANT | 2330 KUHIO AVE | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/3/2019 | 1:25:00 AM | 1:25:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 5/3/2019 | 8:54:00 PM | 10:30:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 5/3/2019 | 2:26:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 5/3/2019 | 10:41:00 PM | 1:40:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | ARTHUR.TUPUOLA | HAROLD.HAN | CATHERINE.FONTAI | DUMMY | NORMAL INVESTIGATION | 5/3/2019 | 9:00:00 PM | 10:27:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | HAROLD.HAN | CATHERINE.FONTAI | ARTHUR.TUPUOLA | DUMMY | SPECIAL EVENT | 5/3/2019 | 9:00:00 PM | 10:27:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | HAROLD.HAN | CATHERINE.FONTAI | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 5/3/2019 | 7:00:00 PM | 8:48:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | HAROLD.HAN | CATHERINE.FONTAI | ARTHUR.TUPUOLA | DUMMY | SPECIAL EVENT | 5/3/2019 | 1:48:00 AM | 1:55:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | HAROLD.HAN | CATHERINE.FONTAI | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 5/3/2019 | 2:17:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 5/3/2019 | 2:26:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/3/2019 | 10:41:00 PM | 1:40:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/3/2019 | 8:54:00 PM | 10:30:00 PM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 5/3/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | HAROLD.HAN | CATHERINE.FONTAI | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 5/3/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | ARTHUR.TUPUOLA | HAROLD.HAN | CATHERINE.FONTAI | DUMMY | NOT-SPECIFIED | 5/3/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 5/3/2019 | NULL | NULL | 0 VIOLATION | NULL |
| D1135 | YOUNG'S WINE & SPIRIT, LLC | RETAIL | 1221 PIIKOI ST | HONOLULU | 96814 | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/4/2019 | 10:07:00 PM | 10:27:00 PM | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/4/2019 | 2:12:00 AM | 2:12:00 AM | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/4/2019 | 2:12:00 AM | 2:12:00 AM | 0 VIOLATION | NULL |
| **E1429** | **BAR 35** | **DISPENSER** | **35 N. HOTEL ST** | **HONOLULU** | **96817** | **GLEN.NISHIGATA** | **CATHERINE.FONTAI** | **DUMMY** | **DUMMY** | **NORMAL INVESTIGATION** | **5/4/2019** | **2:13:00 AM** | **2:15:00 AM** | **0 VIOLATION** | **NULL** |
| **E1429** | **BAR 35** | **DISPENSER** | **35 N. HOTEL ST** | **HONOLULU** | **96817** | **FREDERICK.KRUSE** | **ARTHUR.TUPUOLA** | **DUMMY** | **DUMMY** | **NORMAL INVESTIGATION** | **5/4/2019** | **2:13:00 AM** | **2:15:00 AM** | **0 VIOLATION** | **NULL** |
| E1472 | THE MANIFEST BAR/ROYAL ARCAD | DISPENSER | 32 & 34 N. HOTEL ST | HONOLULU | 96817 | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/4/2019 | 2:17:00 AM | 2:18:00 AM | 0 VIOLATION | NULL |
| E1472 | THE MANIFEST BAR/ROYAL ARCAD | DISPENSER | 32 & 34 N. HOTEL ST | HONOLULU | 96817 | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/4/2019 | 2:17:00 AM | 2:18:00 AM | 0 VIOLATION | NULL |
| E1567 | VILLAGE BOTTLE SHOP AND TASTIN | DISPENSER | 675 AUAHI ST, SPACE 3-A 121/12 | HONOLULU | 96813 | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/4/2019 | 9:31:00 PM | 9:33:00 PM | 0 VIOLATION | NULL |
| E1577 | SIN LOUNGE | DISPENSER | 1111 NUUANU AVENUE, SUITE 1 | HONOLULU | 96817 | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/4/2019 | 2:10:00 AM | 2:11:00 AM | 0 VIOLATION | NULL |
| E1577 | SIN LOUNGE | DISPENSER | 1111 NUUANU AVENUE, SUITE 1 | HONOLULU | 96817 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/4/2019 | 2:10:00 AM | 2:11:00 AM | 0 VIOLATION | NULL |
| H1257 | EVENTS INTERNATIONAL, INC. | SPECIAL | 57-091 KAMEHAMEHA HWY | KAHUKU | 96731 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/4/2019 | 9:20:00 PM | 11:00:00 PM | 0 VIOLATION | NULL |
| I0130 | ARTISTRY EVENTS CENTER AND LOU | CABARET | 461 COOKE ST | HONOLULU | 96813 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | SPECIAL EVENT | 5/4/2019 | 10:53:00 PM | 11:08:00 PM | 0 VIOLATION | NULL |
| P1729 | PITCH SPORTS BAR | CATERER | 333 KEAWE ST | HONOLULU | 96813 | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | DUMMY | SPECIAL EVENT | 5/4/2019 | 9:12:00 PM | 9:30:00 PM | 0 VIOLATION | NULL |
| R0753 | DOWNBEAT DINER AND LOUNGE | RESTAURANT | 42 N. HOTEL ST | HONOLULU | 96817 | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/4/2019 | 2:16:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| R0753 | DOWNBEAT DINER AND LOUNGE | RESTAURANT | 42 N. HOTEL ST | HONOLULU | 96817 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/4/2019 | 2:16:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| R1056 | HIGHWAY INN AT KAKA'AKO | RESTAURANT | 680 ALA MOANA BLVD, SPACE 10 | HONOLULU | 96813 | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/4/2019 | 9:45:00 PM | 9:49:00 PM | 0 VIOLATION | NULL |
| R1196 | MOKU KITCHEN | RESTAURANT | 660 ALA MOANA BLVD, UNIT 145 | HONOLULU | 96813 | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/4/2019 | 9:26:00 PM | 9:30:00 PM | 0 VIOLATION | NULL |
| R1278 | THE BOILING CRAB | RESTAURANT | 330 CORAL ST | HONOLULU | 96813 | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/4/2019 | 9:40:00 PM | 9:43:00 PM | 0 VIOLATION | NULL |
| R1314 | VEIN AT KAKAAKO | RESTAURANT | 685 AUAHI ST, SPACE 2-121 | HONOLULU | 96813 | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/4/2019 | 9:35:00 PM | 9:37:00 PM | 0 VIOLATION | NULL |
| R1320 | FISH HONOLULU LLC | RESTAURANT | 324 CORAL ST, SUITE 205 | HONOLULU | 96813 | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/4/2019 | 9:38:00 PM | 9:40:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | DUMMY | OTHER MISC. | 5/4/2019 | 2:25:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | DUMMY | OTHER MISC. | 5/4/2019 | 8:47:00 PM | 9:05:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | DUMMY | OTHER MISC. | 5/4/2019 | 1:24:00 AM | 1:40:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | DUMMY | OTHER MISC. | 5/4/2019 | 1:45:00 AM | 2:20:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 5/4/2019 | 2:25:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/4/2019 | 1:45:00 AM | 2:20:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 5/4/2019 | 11:59:00 PM | 1:24:00 AM | 0 VIOLATION | NULL |

| Code | Name | Type | Address | City | Zip | Officer1 | Officer2 | Officer3 | Action | Date | Time1 | Time2 | Violation | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1469 | TIPSY PIG II BAR AND GRILL | DISPENSER | 1272 S. KING ST | HONOLULU | 96814 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | WARNING FOLLOW-UP | 5/16/2019 | 1:07:00 AM | 1:15:00 AM | 0 VIOLATION | NULL |
| E1596 | STUDY HALL SPORTS BAR & GRILL | DISPENSER | 1019 UNIVERSITY AVENUE, #1A | HONOLULU | 96826 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/16/2019 | 12:15:00 AM | 12:25:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 5/16/2019 | 1:00:00 AM | 1:05:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 5/16/2019 | 2:00:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 5/16/2019 | NULL | NULL | 0 VIOLATION | NULL |
| D0594 | 7-ELEVEN STORES NO. 54211 | RETAIL | 2646 S. KING ST | HONOLULU | 96826 | FREDERICK.KRUSE | SPEREZ | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 5/17/2019 | 10:40:00 PM | 11:00:00 PM | 0 VIOLATION | NULL |
| D0594 | 7-ELEVEN STORES NO. 54211 | RETAIL | 2646 S. KING ST | HONOLULU | 96826 | GLEN.NISHIGATA | FREDERICK.KRUSE | SPEREZ | DUMMY | NORMAL INVESTIGATION | 5/17/2019 | 10:40:00 PM | 11:00:00 PM | 0 VIOLATION | NULL |
| D0639 | NON-STOP CONVENIENCE INC. | RETAIL | 98-020 KAMEHAMEHA HWY | AIEA | 96701 | FREDERICK.KRUSE | SPEREZ | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 5/17/2019 | 11:23:00 PM | 11:44:00 PM | 0 VIOLATION | NULL |
| D0639 | NON-STOP CONVENIENCE INC. | RETAIL | 98-020 KAMEHAMEHA HWY | AIEA | 96701 | GLEN.NISHIGATA | FREDERICK.KRUSE | SPEREZ | DUMMY | NORMAL INVESTIGATION | 5/17/2019 | 11:23:00 PM | 11:43:00 PM | 0 VIOLATION | NULL |
| D1051 | UNIVERSITY STOP | RETAIL | 1010 UNIVERSITY AVE | HONOLULU | 96826 | FREDERICK.KRUSE | SPEREZ | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 5/17/2019 | 10:21:00 PM | 10:41:00 PM | 0 VIOLATION | NULL |
| D1051 | UNIVERSITY STOP | RETAIL | 1010 UNIVERSITY AVE | HONOLULU | 96826 | GLEN.NISHIGATA | FREDERICK.KRUSE | SPEREZ | DUMMY | NORMAL INVESTIGATION | 5/17/2019 | 10:21:00 PM | 10:41:00 PM | 0 VIOLATION | NULL |
| E0107 | MISTY I | DISPENSER | 1224 KONA ST | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | SPEREZ | DUMMY | COMPLAINT | 5/17/2019 | 1:00:00 AM | 1:06:00 AM | 0 VIOLATION | NULL |
| E0198 | CLUB VEGAS STAR | DISPENSER | 815 KEEAUMOKU ST | HONOLULU | 96814 | FREDERICK.KRUSE | SPEREZ | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 5/17/2019 | 2:17:00 AM | 2:19:00 AM | 0 VIOLATION | NULL |
| E0198 | CLUB VEGAS STAR | DISPENSER | 815 KEEAUMOKU ST | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | SPEREZ | DUMMY | NORMAL INVESTIGATION | 5/17/2019 | 2:17:00 AM | 2:19:00 AM | 0 VIOLATION | NULL |
| E1259 | CLUB HOT SPOT | DISPENSER | 1400 KAPIOLANI BLVD, #C-11 | HONOLULU | 96814 | FREDERICK.KRUSE | SPEREZ | GLEN.NISHIGATA | DUMMY | COMPLAINT | 5/17/2019 | 9:10:00 PM | 9:27:00 PM | 0 VIOLATION | NULL |
| E1259 | CLUB HOT SPOT | DISPENSER | 1400 KAPIOLANI BLVD, #C-11 | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | SPEREZ | DUMMY | COMPLAINT | 5/17/2019 | 9:10:00 PM | 9:27:00 PM | 0 VIOLATION | NULL |
| H1258 | FREE SPIRITS LLC | SPECIAL | 339 CORAL ST | HONOLULU | 96815 | FREDERICK.KRUSE | SPEREZ | GLEN.NISHIGATA | DUMMY | SPECIAL EVENT | 5/17/2019 | 9:35:00 PM | 10:05:00 PM | 0 VIOLATION | NULL |
| H1258 | FREE SPIRITS LLC | SPECIAL | 339 CORAL ST | HONOLULU | 96815 | FREDERICK.KRUSE | SPEREZ | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 5/17/2019 | 9:35:00 PM | 10:05:00 PM | 0 VIOLATION | NULL |
| I0074 | KELLEY O'NEIL'S | CABARET | 311 LEWERS ST | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | SPEREZ | DUMMY | COMPLAINT | 5/17/2019 | 1:16:00 AM | 1:30:00 AM | 0 VIOLATION | NULL |
| I0080 | MOOSE MCGILLYCUDDY'S PUB & C | CABARET | 310 LEWERS ST | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | SPEREZ | DUMMY | COMPLAINT | 5/17/2019 | 1:16:00 AM | 1:30:00 AM | 0 VIOLATION | NULL |
| R0092 | FOOK YUEN SEAFOOD RESTAURAN | RESTAURANT | 1960 KAPIOLANI BLVD, SUITE 200 | HONOLULU | 96826 | FREDERICK.KRUSE | SPEREZ | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 5/17/2019 | 2:06:00 AM | 2:09:00 AM | 0 VIOLATION | NULL |
| R0092 | FOOK YUEN SEAFOOD RESTAURAN | RESTAURANT | 1960 KAPIOLANI BLVD, SUITE 200 | HONOLULU | 96826 | GLEN.NISHIGATA | FREDERICK.KRUSE | SPEREZ | DUMMY | NORMAL INVESTIGATION | 5/17/2019 | 2:06:00 AM | 2:09:00 AM | 0 VIOLATION | NULL |
| R0612 | TJ'S SPORTS BAR & GRILL | RESTAURANT | 600 KAPIOLANI BLVD, SUITE 100 | HONOLULU | 96813 | FREDERICK.KRUSE | SPEREZ | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 5/17/2019 | 2:27:00 AM | 2:27:00 AM | 0 VIOLATION | NULL |
| R0612 | TJ'S SPORTS BAR & GRILL | RESTAURANT | 600 KAPIOLANI BLVD, SUITE 100 | HONOLULU | 96813 | GLEN.NISHIGATA | FREDERICK.KRUSE | SPEREZ | DUMMY | NORMAL INVESTIGATION | 5/17/2019 | 2:27:00 AM | 2:27:00 AM | 0 VIOLATION | NULL |
| R0665 | OSAKA TEPPANYAKI KAWANO | RESTAURANT | 1960 KAPIOLANI BLVD, #107 | HONOLULU | 96826 | FREDERICK.KRUSE | SPEREZ | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 5/17/2019 | 2:05:00 AM | 2:05:00 AM | 0 VIOLATION | NULL |
| R0665 | OSAKA TEPPANYAKI KAWANO | RESTAURANT | 1960 KAPIOLANI BLVD, #107 | HONOLULU | 96826 | GLEN.NISHIGATA | FREDERICK.KRUSE | SPEREZ | DUMMY | NORMAL INVESTIGATION | 5/17/2019 | 2:05:00 AM | 2:05:00 AM | 0 VIOLATION | NULL |
| R1228 | MARU SUSHI | RESTAURANT | 1731 KALAKAUA AVE, UNIT A,B,C | HONOLULU | 96826 | FREDERICK.KRUSE | SPEREZ | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 5/17/2019 | 2:12:00 AM | 2:14:00 AM | 0 VIOLATION | NULL |
| R1228 | MARU SUSHI | RESTAURANT | 1731 KALAKAUA AVE, UNIT A,B,C | HONOLULU | 96826 | GLEN.NISHIGATA | FREDERICK.KRUSE | SPEREZ | DUMMY | NORMAL INVESTIGATION | 5/17/2019 | 2:12:00 AM | 2:14:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | SPEREZ | GLEN.NISHIGATA | DUMMY | NOT-SPECIFIED | 5/17/2019 | 2:32:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | SPEREZ | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 5/17/2019 | 10:09:00 PM | 10:12:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | SPEREZ | GLEN.NISHIGATA | DUMMY | OTHER MISC. | 5/17/2019 | 12:45:00 AM | 12:47:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | SPEREZ | GLEN.NISHIGATA | DUMMY | NOT-SPECIFIED | 5/17/2019 | 1:16:00 AM | 1:30:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | SPEREZ | DUMMY | OTHER MISC. | 5/17/2019 | 12:45:00 AM | 12:47:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | SPEREZ | DUMMY | OTHER MISC. | 5/17/2019 | 1:13:00 AM | 1:42:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | SPEREZ | DUMMY | OTHER MISC. | 5/17/2019 | 10:09:00 PM | 10:12:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | SPEREZ | DUMMY | OTHER MISC. | 5/17/2019 | 2:32:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | SPEREZ | GLEN.NISHIGATA | DUMMY | NOT-SPECIFIED | 5/17/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | SPEREZ | DUMMY | NOT-SPECIFIED | 5/17/2019 | NULL | NULL | 0 VIOLATION | NULL |
| D0237 | LONGS DRUGS #9275 | RETAIL | 850 KAMEHAMEHA HWY | PEARL CITY | 96782 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/18/2019 | 9:48:00 PM | 10:06:00 PM | 0 VIOLATION | NULL |
| D0333 | THE PUMP LIQUOR WAIPAHU | RETAIL | 94-866 MOLOALO ST | WAIPAHU | 96797 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/18/2019 | 10:49:00 PM | 11:01:00 PM | 0 VIOLATION | NULL |
| D0333 | THE PUMP LIQUOR WAIPAHU | RETAIL | 94-866 MOLOALO ST | WAIPAHU | 96797 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/18/2019 | 10:49:00 PM | 11:01:00 PM | 0 VIOLATION | NULL |
| D0556 | KANEOHE MARKET | RETAIL | 45-1055 KAMEHAMEHA HWY | KANEOHE | 96744 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/18/2019 | 9:01:00 PM | 9:19:00 PM | 0 VIOLATION | NULL |
| D0556 | KANEOHE MARKET | RETAIL | 45-1055 KAMEHAMEHA HWY | KANEOHE | 96744 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/18/2019 | 9:01:00 PM | 9:19:00 PM | 0 VIOLATION | NULL |
| D0641 | ALOHA ISLAND MART | RETAIL | 94-826 UKEE ST | WAIPAHU | 96797 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/18/2019 | 10:15:00 PM | 10:30:00 PM | 0 VIOLATION | NULL |
| D0641 | ALOHA ISLAND MART | RETAIL | 94-826 UKEE ST | WAIPAHU | 96797 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/18/2019 | 10:15:00 PM | 10:30:00 PM | 0 VIOLATION | NULL |
| D0644 | KANEOHE SHELL FOOD MART | RETAIL | 45-1039 KAMEHAMEHA HWY | KANEOHE | 96744 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/18/2019 | 9:19:00 PM | 9:22:00 PM | 0 VIOLATION | NULL |
| D0644 | KANEOHE SHELL FOOD MART | RETAIL | 45-1039 KAMEHAMEHA HWY | KANEOHE | 96744 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/18/2019 | 9:19:00 PM | 9:22:00 PM | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/18/2019 | 2:18:00 AM | 2:20:00 AM | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/18/2019 | 2:18:00 AM | 2:20:00 AM | 0 VIOLATION | NULL |
| E1398 | BOBS SPORTS BAR | DISPENSER | 170 HAMAKUA DR | KAILUA | 96734 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | COMPLAINT | 5/18/2019 | 11:36:00 PM | 11:46:00 PM | 0 VIOLATION | NULL |
| E1398 | BOBS SPORTS BAR | DISPENSER | 170 HAMAKUA DR | KAILUA | 96734 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | COMPLAINT | 5/18/2019 | 11:36:00 PM | 11:46:00 PM | 0 VIOLATION | NULL |
| ==E1429== | ==BAR 35== | ==DISPENSER== | ==35 N. HOTEL ST== | ==HONOLULU== | ==96817== | ==FREDERICK.KRUSE== | ==GLEN.NISHIGATA== | ==DUMMY== | ==DUMMY== | ==NORMAL INVESTIGATION== | ==5/18/2019== | ==2:21:00 AM== | ==2:21:00 AM== | ==0 VIOLATION== | ==NULL== |
| ==E1429== | ==BAR 35== | ==DISPENSER== | ==35 N. HOTEL ST== | ==HONOLULU== | ==96817== | ==GLEN.NISHIGATA== | ==FREDERICK.KRUSE== | ==DUMMY== | ==DUMMY== | ==NORMAL INVESTIGATION== | ==5/18/2019== | ==2:21:00 AM== | ==2:21:00 AM== | ==0 VIOLATION== | ==NULL== |
| E1577 | SIN LOUNGE | DISPENSER | 1111 NUUANU AVENUE, SUITE 1 | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/18/2019 | 2:16:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| E1577 | SIN LOUNGE | DISPENSER | 1111 NUUANU AVENUE, SUITE 1 | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/18/2019 | 2:16:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| E1594 | THE BAYVIEW BAR BISTRO BANQUE | DISPENSER | 45-285 KANEOHE BAY DR | KANEOHE | 96744 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | COMPLAINT | 5/18/2019 | 8:43:00 PM | 8:56:00 PM | 0 VIOLATION | NULL |
| E1594 | THE BAYVIEW BAR BISTRO BANQUE | DISPENSER | 45-285 KANEOHE BAY DR | KANEOHE | 96744 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | COMPLAINT | 5/18/2019 | 8:43:00 PM | 8:56:00 PM | 0 VIOLATION | NULL |
| I0074 | KELLEY O'NEIL'S | CABARET | 311 LEWERS ST | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | COMPLAINT | 5/18/2019 | 12:41:00 AM | 12:46:00 AM | 0 VIOLATION | NULL |
| I0074 | KELLEY O'NEIL'S | CABARET | 311 LEWERS ST | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/18/2019 | 12:41:00 AM | 12:46:00 AM | 0 VIOLATION | NULL |
| I0080 | MOOSE MCGILLYCUDDY'S PUB & C | CABARET | 310 LEWERS ST | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/18/2019 | 12:41:00 AM | 12:46:00 AM | 0 VIOLATION | NULL |
| I0080 | MOOSE MCGILLYCUDDY'S PUB & C | CABARET | 310 LEWERS ST | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | COMPLAINT | 5/18/2019 | 12:41:00 AM | 12:46:00 AM | 0 VIOLATION | NULL |
| R0591 | OUTBACK STEAKHOUSE | RESTAURANT | 94-810 UKEE ST | WAIPAHU | 96797 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/18/2019 | 10:31:00 PM | 10:42:00 PM | 0 VIOLATION | NULL |
| R0591 | OUTBACK STEAKHOUSE | RESTAURANT | 94-810 UKEE ST | WAIPAHU | 96797 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/18/2019 | 10:31:00 PM | 10:42:00 PM | 0 VIOLATION | NULL |
| R0753 | DOWNBEAT DINER AND LOUNGE | RESTAURANT | 42 N. HOTEL ST | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/18/2019 | 2:22:00 AM | 2:35:00 AM | 0 VIOLATION | NULL |
| R0753 | DOWNBEAT DINER AND LOUNGE | RESTAURANT | 42 N. HOTEL ST | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/18/2019 | 2:22:00 AM | 2:35:00 AM | 0 VIOLATION | NULL |
| R0753 | DOWNBEAT DINER AND LOUNGE | RESTAURANT | 42 N. HOTEL ST | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/18/2019 | 2:22:00 AM | 2:35:00 AM | 26963 VIOLATION | 2019-0195 |
| R1191 | ENCORE SALOON/ THE DALEY BUR | RESTAURANT | 10 N. HOTEL ST | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/18/2019 | 2:17:00 AM | 2:18:00 AM | 0 VIOLATION | NULL |
| R1191 | ENCORE SALOON/ THE DALEY BUR | RESTAURANT | 10 N. HOTEL ST | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/18/2019 | 2:17:00 AM | 2:18:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/18/2019 | 12:36:00 AM | 12:50:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 5/18/2019 | 1:11:00 AM | 2:07:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 5/18/2019 | 2:40:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 5/18/2019 | 1:11:00 AM | 2:07:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 5/18/2019 | 12:36:00 AM | 12:50:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 5/18/2019 | 2:40:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 5/18/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 5/18/2019 | NULL | NULL | 0 VIOLATION | NULL |
| C0121 | LOTUS SPIRITS LLC | WHOLESALE | 521 ALA MOANA BLVD, PIER 2, F | HONOLULU | 96813 | CATHERINE.FONTAI | DUMMY | DUMMY | DUMMY | FIELD SERVICE | 5/21/2019 | 2:25:00 PM | 2:37:00 PM | 0 VIOLATION | NULL |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1051 | UNIVERSITY STOP | RETAIL | 1010 UNIVERSITY AVE | HONOLULU | 96826 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/7/2019 | 11:38:00 PM | 11:58:00 PM | 0 VIOLATION | NULL |
| D1176 | PALOLO FAMILY MART | RETAIL | 1829 PALOLO AVE | HONOLULU | 96816 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 6/7/2019 | 9:40:00 PM | 10:00:00 PM | 0 VIOLATION | NULL |
| D1176 | PALOLO FAMILY MART | RETAIL | 1829 PALOLO AVE | HONOLULU | 96816 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/7/2019 | 9:40:00 PM | 10:00:00 PM | 0 VIOLATION | NULL |
| E0256 | HONOLULU TAVERN | DISPENSER | 417 NOHONANI ST, #C | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/7/2019 | 2:10:00 AM | 2:10:00 AM | 0 VIOLATION | NULL |
| E0256 | HONOLULU TAVERN | DISPENSER | 417 NOHONANI ST, #C | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/7/2019 | 2:10:00 AM | 2:10:00 AM | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/7/2019 | 2:18:00 AM | 2:20:00 AM | 0 VIOLATION | NULL |
| E1429 | BAR 35 | DISPENSER | 35 N. HOTEL ST | HONOLULU | 96817 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/7/2019 | 2:20:00 AM | 2:24:00 AM | 0 VIOLATION | NULL |
| E1523 | HARBOR PUB INC. | DISPENSER | 1765 ALA MOANA BLVD | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/7/2019 | 2:19:00 AM | 2:20:00 AM | 0 VIOLATION | NULL |
| E1523 | HARBOR PUB INC. | DISPENSER | 1765 ALA MOANA BLVD | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/7/2019 | 2:19:00 AM | 2:20:00 AM | 0 VIOLATION | NULL |
| E1534 | BACCHUS WAIKIKI | DISPENSER | 408 LEWERS ST, 2ND FLR. | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/7/2019 | 2:12:00 AM | 2:13:00 AM | 0 VIOLATION | NULL |
| E1534 | BACCHUS WAIKIKI | DISPENSER | 408 LEWERS ST, 2ND FLR. | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/7/2019 | 2:12:00 AM | 2:13:00 AM | 0 VIOLATION | NULL |
| I0074 | KELLEY O'NEIL'S | CABARET | 311 LEWERS ST | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/7/2019 | 12:56:00 AM | 1:16:00 AM | 0 VIOLATION | NULL |
| I0080 | MOOSE MCGILLYCUDDY'S PUB & C | CABARET | 310 LEWERS ST | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/7/2019 | 12:56:00 AM | 1:16:00 AM | 0 VIOLATION | NULL |
| I0080 | MOOSE MCGILLYCUDDY'S PUB & C | CABARET | 310 LEWERS ST | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/7/2019 | 12:56:00 AM | 1:16:00 AM | 0 VIOLATION | NULL |
| I0128 | SAIGON PASSION III | CABARET | 1420 KAPIOLANI BLVD, SUITE 142 | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | COMPLAINT | 6/7/2019 | 1:24:00 AM | 1:31:00 AM | 0 VIOLATION | NULL |
| I0128 | SAIGON PASSION III | CABARET | 1420 KAPIOLANI BLVD, SUITE 142 | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | COMPLAINT | 6/7/2019 | 1:24:00 AM | 1:31:00 AM | 0 VIOLATION | NULL |
| R0339 | THE CHART HOUSE | RESTAURANT | 1765 ALA MOANA BLVD | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/7/2019 | 2:20:00 AM | 2:20:00 AM | 0 VIOLATION | NULL |
| R0339 | THE CHART HOUSE | RESTAURANT | 1765 ALA MOANA BLVD | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/7/2019 | 2:20:00 AM | 2:20:00 AM | 0 VIOLATION | NULL |
| R0513 | BUBBA GUMP SHRIMP CO. RESTAU | RESTAURANT | 1450 ALA MOANA BLVD, #3247 | HONOLULU | 96814 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/7/2019 | 12:06:00 AM | 12:36:00 AM | 0 VIOLATION | NULL |
| R0808 | GAKU | RESTAURANT | 1329 S. KING ST | HONOLULU | 96814 | SVONGPHILA | DUMMY | DUMMY | DUMMY | AUDIT FINDINGS | 6/7/2019 | 1:00 | 1:45 | 0 VIOLATION | NULL |
| R0808 | GAKU | RESTAURANT | 1329 S. KING ST | HONOLULU | 96814 | SVONGPHILA | DUMMY | DUMMY | DUMMY | AUDIT FINDINGS | 6/7/2019 | 1:00 | 1:45 | 1959 DISCREPANCY | 2019-9988 |
| R1191 | ENCORE SALOON/ THE DALEY BUR( | RESTAURANT | 10 N. HOTEL ST | HONOLULU | 96817 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/7/2019 | 2:05:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| R1191 | ENCORE SALOON/ THE DALEY BUR( | RESTAURANT | 10 N. HOTEL ST | HONOLULU | 96817 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/7/2019 | 2:05:00 AM | 2:17:00 AM | 26924 VIOLATION | 2019-0213 |
| R1191 | ENCORE SALOON/ THE DALEY BUR( | RESTAURANT | 10 N. HOTEL ST | HONOLULU | 96817 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/7/2019 | 2:05:00 AM | 2:17:00 AM | 26923 VIOLATION | 2019-0213 |
| R1255 | LUCKY STRIKE SOCIAL | RESTAURANT | 1450 ALA MOANA BLVD, #3260 | HONOLULU | 96814 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | WARNING FOLLOW-UP | 6/7/2019 | 12:39:00 AM | 12:47:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 6/7/2019 | 12:14:00 AM | 12:37:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 6/7/2019 | 12:14:00 AM | 12:37:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 6/7/2019 | 12:53:00 AM | 1:21:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 6/7/2019 | 2:28:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 6/7/2019 | 2:28:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NOT-SPECIFIED | 6/7/2019 | 2:40:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/7/2019 | 1:00:00 AM | 2:26:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 6/7/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 6/7/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SVONGPHILA | DUMMY | DUMMY | DUMMY | NOT-SPECIFIED | 6/7/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NOT-SPECIFIED | 6/7/2019 | NULL | NULL | 0 VIOLATION | NULL |
| B0011 | ALOHA BEER COMPANY, LP | BREW PUB | 700 QUEEN ST | HONOLULU | 96813 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/8/2019 | 11:21:00 PM | 11:30:00 PM | 0 VIOLATION | NULL |
| B0011 | ALOHA BEER COMPANY, LP | BREW PUB | 700 QUEEN ST | HONOLULU | 96813 | CATHERINE.FONTAI | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/8/2019 | 11:21:00 PM | 11:30:00 PM | 0 VIOLATION | NULL |
| E0326 | CLUB BUSINESS | DISPENSER | 1346 KAPIOLANI BLVD | HONOLULU | 96814 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/8/2019 | 11:37:00 PM | 12:26:00 AM | 0 VIOLATION | NULL |
| E0326 | CLUB BUSINESS | DISPENSER | 1346 KAPIOLANI BLVD | HONOLULU | 96814 | CATHERINE.FONTAI | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/8/2019 | 11:37:00 PM | 12:26:00 AM | 0 VIOLATION | NULL |
| E0326 | CLUB BUSINESS | DISPENSER | 1346 KAPIOLANI BLVD | HONOLULU | 96814 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/8/2019 | 11:37:00 PM | 12:26:00 AM | 26925 VIOLATION | 2019-0224 |
| E0326 | CLUB BUSINESS | DISPENSER | 1346 KAPIOLANI BLVD | HONOLULU | 96814 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/8/2019 | 11:37:00 PM | 12:26:00 AM | 26926 VIOLATION | 2019-0224 |
| E0326 | CLUB BUSINESS | DISPENSER | 1346 KAPIOLANI BLVD | HONOLULU | 96814 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/8/2019 | 11:37:00 PM | 12:26:00 AM | 26927 VIOLATION | 2019-0224 |
| E0374 | AQUA LOUNGE | DISPENSER | 1320 KALANI ST, #116 | HONOLULU | 96817 | CATHERINE.FONTAI | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/8/2019 | 2:14:00 AM | 2:15:00 AM | 0 VIOLATION | NULL |
| E0374 | AQUA LOUNGE | DISPENSER | 1320 KALANI ST, #116 | HONOLULU | 96817 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/8/2019 | 2:14:00 AM | 2:15:00 AM | 0 VIOLATION | NULL |
| E0413 | PERSUASION BAR AND LOUNGE | DISPENSER | 1679 MAKALOA ST | HONOLULU | 96814 | CATHERINE.FONTAI | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/8/2019 | 12:32:00 AM | 12:54:00 AM | 0 VIOLATION | NULL |
| E0413 | PERSUASION BAR AND LOUNGE | DISPENSER | 1679 MAKALOA ST | HONOLULU | 96814 | CATHERINE.FONTAI | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/8/2019 | 12:32:00 AM | 12:54:00 AM | 0 VIOLATION | NULL |
| E0413 | PERSUASION BAR AND LOUNGE | DISPENSER | 1679 MAKALOA ST | HONOLULU | 96814 | CATHERINE.FONTAI | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/8/2019 | 12:32:00 AM | 12:54:00 AM | 25392 VIOLATION | 2019-0214 |
| E1273 | BACK TO VEGAS | DISPENSER | 1320 KALANI ST | HONOLULU | 96817 | CATHERINE.FONTAI | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/8/2019 | 2:16:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| E1273 | BACK TO VEGAS | DISPENSER | 1320 KALANI ST | HONOLULU | 96817 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/8/2019 | 2:16:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| E1297 | BABBY'S | DISPENSER | 1610 KALANI ST | HONOLULU | 96817 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/8/2019 | 2:18:00 AM | 2:21:00 AM | 0 VIOLATION | NULL |
| E1297 | BABBY'S | DISPENSER | 1610 KALANI ST | HONOLULU | 96817 | CATHERINE.FONTAI | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/8/2019 | 2:18:00 AM | 2:21:00 AM | 0 VIOLATION | NULL |
| E1491 | COLLECTION WINE AND BAR | DISPENSER | 2460 KOA AVE | HONOLULU | 96815 | CATHERINE.FONTAI | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/8/2019 | 1:05:00 AM | 1:14:00 AM | 0 VIOLATION | NULL |
| E1491 | COLLECTION WINE AND BAR | DISPENSER | 2460 KOA AVE | HONOLULU | 96815 | CATHERINE.FONTAI | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/8/2019 | 1:05:00 AM | 1:14:00 AM | 0 VIOLATION | NULL |
| L0051 | THE MODERN HONOLULU | HOTEL | 1775 ALA MOANA BLVD | HONOLULU | 96815 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/8/2019 | 1:34:00 AM | 1:50:00 AM | 0 VIOLATION | NULL |
| L0051 | THE MODERN HONOLULU | HOTEL | 1775 ALA MOANA BLVD | HONOLULU | 96815 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/8/2019 | 1:34:00 AM | 2:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | CATHERINE.FONTAI | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/8/2019 | 1:00:00 AM | 1:51:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | CATHERINE.FONTAI | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 6/8/2019 | 2:33:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 6/8/2019 | 1:00:00 AM | 1:51:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | CATHERINE.FONTAI | DUMMY | DUMMY | NOT-SPECIFIED | 6/8/2019 | 2:33:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | CATHERINE.FONTAI | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 6/8/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | CATHERINE.FONTAI | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 6/8/2019 | NULL | NULL | 0 VIOLATION | NULL |
| E0148 | CLUB LOTUS | DISPENSER | 1400 KAPIOLANI BVLD | HONOLULU | 96814 | GLEN.NISHIGATA | SPEREZ | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/13/2019 | 1:31:00 AM | 1:38:00 AM | 0 VIOLATION | NULL |
| E0458 | TWILIGHT BAR & GRILL | DISPENSER | 1400 KAPIOLANI BVLD | HONOLULU | 96814 | GLEN.NISHIGATA | SPEREZ | ARTHUR.TUPUOLA | DUMMY | COMPLAINT | 6/13/2019 | 1:10:00 AM | 1:16:00 AM | 0 VIOLATION | NULL |
| E1328 | HANKS CAFE HONOLULU | DISPENSER | 1038 NUUANU AVE | HONOLULU | 96817 | GLEN.NISHIGATA | SPEREZ | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/13/2019 | 2:14:00 AM | 2:20:00 AM | 0 VIOLATION | NULL |
| E1328 | HANKS CAFE HONOLULU | DISPENSER | 1038 NUUANU AVE | HONOLULU | 96817 | GLEN.NISHIGATA | SPEREZ | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/13/2019 | 2:14:00 AM | 2:20:00 AM | 26974 VIOLATION | 2019-0221 |
| E1390 | UNCLE BO'S LLC | DISPENSER | 559 KAPAHULU AVE | HONOLULU | 96815 | GLEN.NISHIGATA | SPEREZ | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/13/2019 | 12:40:00 AM | 12:48:00 AM | 0 VIOLATION | NULL |
| R0772 | HIME GION | RESTAURANT | 1400 KAPIOLANI BLVD, BLDG. C1 | HONOLULU | 96814 | GLEN.NISHIGATA | SPEREZ | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/13/2019 | 1:19:00 AM | 1:30:00 AM | 0 VIOLATION | NULL |
| R0772 | HIME GION | RESTAURANT | 1400 KAPIOLANI BLVD, BLDG. C1 | HONOLULU | 96814 | GLEN.NISHIGATA | SPEREZ | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 6/13/2019 | 1:19:00 AM | 1:30:00 AM | 26973 VIOLATION | 2019-0222 |
| R0904 | PANDORA CAFE KARAOKE/BAR & G | RESTAURANT | 1526 MAKALOA ST | HONOLULU | 96814 | GLEN.NISHIGATA | SPEREZ | ARTHUR.TUPUOLA | DUMMY | FINDING OF FACT - DECISION A | 6/13/2019 | 12:57:00 AM | 1:05:00 AM | 0 VIOLATION | NULL |
| R1205 | BOWLE'S BURRITOS LLC | RESTAURANT | 270 KUULEI RD, SUITE 105 | KAILUA | 96734 | GLEN.NISHIGATA | SPEREZ | ARTHUR.TUPUOLA | DUMMY | COMPLAINT | 6/13/2019 | 10:07:00 PM | 10:08:00 PM | 0 VIOLATION | NULL |
| R1315 | VEGAN HILLS | RESTAURANT | 3585 WAIALAE AVE | HONOLULU | 96816 | GLEN.NISHIGATA | SPEREZ | ARTHUR.TUPUOLA | DUMMY | OTHER MISC. | 6/13/2019 | 9:00:00 PM | 9:13:00 PM | 0 VIOLATION | NULL |
| R1315 | VEGAN HILLS | RESTAURANT | 3585 WAIALAE AVE | HONOLULU | 96816 | GLEN.NISHIGATA | SPEREZ | ARTHUR.TUPUOLA | DUMMY | OTHER MISC. | 6/13/2019 | 9:00:00 PM | 9:13:00 PM | 26972 VIOLATION | 2019-0223 |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | SPEREZ | ARTHUR.TUPUOLA | DUMMY | SPECIAL EVENT | 6/13/2019 | 10:58:00 PM | 12:08:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | SPEREZ | ARTHUR.TUPUOLA | DUMMY | OTHER MISC. | 6/13/2019 | 12:15:00 AM | 12:35:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | SPEREZ | ARTHUR.TUPUOLA | DUMMY | OTHER MISC. | 6/13/2019 | 2:30:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | SPEREZ | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 6/13/2019 | NULL | NULL | 0 VIOLATION | NULL |

| Code | Name | Type | Address | City | ZIP | Inspector1 | Inspector2 | Inspector3 | Inspector4 | Purpose | Date | Time Start | Time End | Result1 | Result2 | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1246 | BLISS LOUNGE | DISPENSER | 1095 DILLINGHAM BLVD | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 8/22/2019 | 2:14:00 AM | 2:20:00 AM | 27053 | VIOLATION | 2019-0302 |
| E1478 | LISA'S HOUSE | DISPENSER | 1007 DILLINGHAM BLVD, #101 | HONOLULU | 96813 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 8/22/2019 | 2:13:00 AM | 2:13:00 AM | 0 | VIOLATION | NULL |
| E1478 | LISA'S HOUSE | DISPENSER | 1007 DILLINGHAM BLVD, #101 | HONOLULU | 96813 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/22/2019 | 2:13:00 AM | 2:13:00 AM | 0 | VIOLATION | NULL |
| R0072 | ASSAGGIO, INC. | RESTAURANT | 354 ULUNIU ST, NO. 101 | KAILUA | 96734 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 8/22/2019 | 10:46:00 PM | 10:46:00 PM | 0 | VIOLATION | NULL |
| R0072 | ASSAGGIO, INC. | RESTAURANT | 354 ULUNIU ST, NO. 101 | KAILUA | 96734 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/22/2019 | 10:46:00 PM | 10:46:00 PM | 0 | VIOLATION | NULL |
| R0675 | GARDEN RESTAURANT | RESTAURANT | 100 NORTH BERETANIA STREET, | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | COMPLAINT | 8/22/2019 | 10:39:00 PM | 10:45:00 PM | 0 | VIOLATION | NULL |
| R1220 | BUFFALO WILD WINGS | RESTAURANT | 46-056 KAMEHAMEHA HWY, #E-I | KANEOHE | 96744 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 8/22/2019 | 11:09:00 PM | 11:15:00 PM | 0 | VIOLATION | NULL |
| R1220 | BUFFALO WILD WINGS | RESTAURANT | 46-056 KAMEHAMEHA HWY, #E-I | KANEOHE | 96744 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/22/2019 | 11:09:00 PM | 11:15:00 PM | 0 | VIOLATION | NULL |
| S0001 | LANIKAI BREWING COMPANY LLC | SMALL CRAFT PROD | 167 & 175C HAMAKUA DR, SUITI | KAILUA | 96734 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 8/22/2019 | 10:52:00 PM | 10:52:00 PM | 0 | VIOLATION | NULL |
| S0001 | LANIKAI BREWING COMPANY LLC | SMALL CRAFT PROD | 167 & 175C HAMAKUA DR, SUITI | KAILUA | 96734 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 8/22/2019 | 10:52:00 PM | 10:52:00 PM | 0 | VIOLATION | NULL |
| T0226 | THE RIPPLE OF SMILES LLC | RESTAURANT | 3040 WAIALAE AVENUE, A-1 | HONOLULU | 96816 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/22/2019 | 8:15:00 PM | 8:30:00 PM | 0 | VIOLATION | NULL |
| T0226 | THE RIPPLE OF SMILES LLC | RESTAURANT | 3040 WAIALAE AVENUE, A-1 | HONOLULU | 96816 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/22/2019 | 8:15:00 PM | 8:30:00 PM | 27105 | VIOLATION | NULL |
| T0226 | THE RIPPLE OF SMILES LLC | RESTAURANT | 3040 WAIALAE AVENUE, A-1 | HONOLULU | 96816 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/22/2019 | 8:15:00 PM | 8:30:00 PM | 27104 | WARNING | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 8/22/2019 | 12:48:00 AM | 1:06:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 8/22/2019 | 1:39:00 AM | 1:42:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 8/22/2019 | 11:43:00 PM | 12:19:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 8/22/2019 | 2:30:00 AM | 3:30:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | OTHER MISC. | 8/22/2019 | 11:43:00 PM | 12:19:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 8/22/2019 | 12:48:00 AM | 1:06:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | OTHER MISC. | 8/22/2019 | 1:39:00 AM | 1:42:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | OTHER MISC. | 8/22/2019 | 2:30:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 8/22/2019 | NULL | NULL | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 8/22/2019 | NULL | NULL | 0 | VIOLATION | NULL |
| D0022 | ABC STORE NO. 35 | RETAIL | 2546 LEMON RD, SUITE 104 | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/23/2019 | 11:52:00 PM | 11:59:00 PM | 0 | VIOLATION | NULL |
| D0594 | 7-ELEVEN STORES NO. 54211 | RETAIL | 2646 S. KING ST | HONOLULU | 96826 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/23/2019 | 11:11:00 PM | 11:29:00 PM | 0 | VIOLATION | NULL |
| E1496 | CAFE ANASIA | DISPENSER | 2227 S. BERETANIA ST | HONOLULU | 96826 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/23/2019 | 2:14:00 AM | 2:17:00 AM | 0 | VIOLATION | NULL |
| E1596 | STUDY HALL SPORTS BAR & GRILL | DISPENSER | 1019 UNIVERSITY AVENUE, #1A | HONOLULU | 96826 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | FINDING OF FACT - DECISION A | 8/23/2019 | 11:30:00 PM | 11:34:00 PM | 0 | VIOLATION | NULL |
| R0240 | IZAKAYA NARU | RESTAURANT | 2700 S. KING ST, #D | HONOLULU | 96826 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/23/2019 | 2:09:00 AM | 2:12:00 AM | 0 | VIOLATION | NULL |
| R0525 | JOSE'S MEXICAN RESTAURANT | RESTAURANT | 1134 KOKO HEAD AVE | HONOLULU | 96816 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/23/2019 | 12:19:00 AM | 12:19:00 AM | 0 | VIOLATION | NULL |
| R0700 | MEXICO FIESTA | RESTAURANT | 377 KEAHOLE ST, BLDG. C-1A | HONOLULU | 96825 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/23/2019 | 12:34:00 AM | 12:35:00 AM | 0 | VIOLATION | NULL |
| R1004 | THE SOCIAL HONOLULU EATERY AN | RESTAURANT | 1018 MCCULLY ST | HONOLULU | 96826 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/23/2019 | 2:18:00 AM | 2:21:00 AM | 0 | VIOLATION | NULL |
| R1130 | THE SURFING PIG | RESTAURANT | 3605 WAIALAE AVE | HONOLULU | 96816 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/23/2019 | 12:18:00 AM | 12:18:00 AM | 0 | VIOLATION | NULL |
| R1172 | GROWLER HAWAII | RESTAURANT | 449 KAPAHULU AVE, SUITE 101 | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/23/2019 | 12:11:00 AM | 12:11:00 AM | 0 | VIOLATION | NULL |
| R1336 | LIKO'S TAP & TABLE | RESTAURANT | 377 KEAHOLE ST, STORE C-2 | HONOLULU | 96825 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/23/2019 | 12:28:00 AM | 12:34:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/23/2019 | 10:43:00 PM | 11:05:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 8/23/2019 | 2:33:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 8/23/2019 | NULL | NULL | 0 | VIOLATION | NULL |
| D0290 | NIMITZ MART | RETAIL | 3131 N. NIMITZ HWY | HONOLULU | 96819 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/24/2019 | 11:39:00 PM | 11:43:00 PM | 0 | VIOLATION | NULL |
| D0290 | NIMITZ MART | RETAIL | 3131 N. NIMITZ HWY | HONOLULU | 96819 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/24/2019 | 11:39:00 PM | 11:43:00 PM | 0 | VIOLATION | NULL |
| D0309 | NUMBER ONE STORE | RETAIL | 1638 10TH AVE | HONOLULU | 96816 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/24/2019 | 9:40:00 PM | 9:43:00 PM | 0 | VIOLATION | NULL |
| D0309 | NUMBER ONE STORE | RETAIL | 1638 10TH AVE | HONOLULU | 96816 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/24/2019 | 9:40:00 PM | 9:43:00 PM | 0 | VIOLATION | NULL |
| D0631 | MONA'S MARKET | RETAIL | 1414 DILLINGHAM BLVD | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/24/2019 | 10:58:00 PM | 11:10:00 PM | 0 | VIOLATION | NULL |
| D0631 | MONA'S MARKET | RETAIL | 1414 DILLINGHAM BLVD | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/24/2019 | 10:58:00 PM | 11:10:00 PM | 0 | VIOLATION | NULL |
| D0752 | NOMNOM | RETAIL | 1529 DILLINGHAM BLVD | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/24/2019 | 11:13:00 PM | 11:33:00 PM | 0 | VIOLATION | NULL |
| D0752 | NOMNOM | RETAIL | 1529 DILLINGHAM BLVD | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/24/2019 | 11:13:00 PM | 11:33:00 PM | 0 | VIOLATION | NULL |
| D1160 | ALOHA ISLAND MART | RETAIL | 666 N. KING ST | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/24/2019 | 10:32:00 PM | 10:53:00 PM | 0 | VIOLATION | NULL |
| D1160 | ALOHA ISLAND MART | RETAIL | 666 N. KING ST | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/24/2019 | 10:32:00 PM | 10:53:00 PM | 0 | VIOLATION | NULL |
| D1176 | PALOLO FAMILY MART | RETAIL | 1829 PALOLO AVE | HONOLULU | 96816 | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/24/2019 | 9:20:00 PM | 9:30:00 PM | 26895 | VIOLATION | 2019-0311 |
| D1176 | PALOLO FAMILY MART | RETAIL | 1829 PALOLO AVE | HONOLULU | 96816 | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/24/2019 | 9:20:00 PM | 9:30:00 PM | 0 | VIOLATION | NULL |
| D1176 | PALOLO FAMILY MART | RETAIL | 1829 PALOLO AVE | HONOLULU | 96816 | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/24/2019 | 9:20:00 PM | 9:30:00 PM | 26893 | VIOLATION | 2019-0311 |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/24/2019 | 2:13:00 AM | 2:14:00 AM | 0 | VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/24/2019 | 2:13:00 AM | 2:14:00 AM | 0 | VIOLATION | NULL |
| E1251 | LAURA'S CAMELOT RESTAURANT & | DISPENSER | 818 SHERIDAN ST, #100 | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/24/2019 | 12:07:00 AM | 12:14:00 AM | 0 | VIOLATION | NULL |
| E1251 | LAURA'S CAMELOT RESTAURANT & | DISPENSER | 818 SHERIDAN ST, #100 | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/24/2019 | 12:07:00 AM | 12:14:00 AM | 0 | VIOLATION | NULL |
| ==E1429== | ==BAR 35== | ==DISPENSER== | ==35 N. HOTEL ST== | ==HONOLULU== | ==96817== | ==FREDERICK.KRUSE== | ==GLEN.NISHIGATA== | ==DUMMY== | ==DUMMY== | ==NORMAL INVESTIGATION== | ==8/24/2019== | ==2:14:00 AM== | ==2:18:00 AM== | ==0== | ==VIOLATION== | ==NULL== |
| ==E1429== | ==BAR 35== | ==DISPENSER== | ==35 N. HOTEL ST== | ==HONOLULU== | ==96817== | ==GLEN.NISHIGATA== | ==FREDERICK.KRUSE== | ==DUMMY== | ==DUMMY== | ==NORMAL INVESTIGATION== | ==8/24/2019== | ==2:14:00 AM== | ==2:18:00 AM== | ==0== | ==VIOLATION== | ==NULL== |
| E1472 | THE MANIFEST BAR/ROYAL ARCAD | DISPENSER | 32 & 34 N. HOTEL ST | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/24/2019 | 2:20:00 AM | 2:20:00 AM | 0 | VIOLATION | NULL |
| E1472 | THE MANIFEST BAR/ROYAL ARCAD | DISPENSER | 32 & 34 N. HOTEL ST | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/24/2019 | 2:20:00 AM | 2:20:00 AM | 0 | VIOLATION | NULL |
| F0013 | THE PACIFIC CLUB | CLUB | 1451 QUEEN EMMA ST | HONOLULU | 96813 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 8/24/2019 | 6:20:00 PM | 6:30:00 PM | 27101 | WARNING | NULL |
| F0013 | THE PACIFIC CLUB | CLUB | 1451 QUEEN EMMA ST | HONOLULU | 96813 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 8/24/2019 | 6:20:00 PM | 6:30:00 PM | 0 | VIOLATION | NULL |
| L0061 | THE LAYLOW | HOTEL | 2299 KUHIO AVE | HONOLULU | 96815 | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/24/2019 | 11:50:00 PM | 12:05:00 AM | 0 | VIOLATION | NULL |
| L0061 | THE LAYLOW | HOTEL | 2299 KUHIO AVE | HONOLULU | 96815 | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/24/2019 | 11:50:00 PM | 12:05:00 AM | 26896 | VIOLATION | 2019-0312 |
| R0753 | DOWNBEAT DINER AND LOUNGE | RESTAURANT | 42 N. HOTEL ST | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/24/2019 | 2:18:00 AM | 2:19:00 AM | 0 | VIOLATION | NULL |
| R0753 | DOWNBEAT DINER AND LOUNGE | RESTAURANT | 42 N. HOTEL ST | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/24/2019 | 2:18:00 AM | 2:19:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 8/24/2019 | 2:27:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 8/24/2019 | 11:50:00 PM | 12:01:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 8/24/2019 | 11:50:00 PM | 12:01:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 8/24/2019 | 2:27:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 8/24/2019 | 7:10:00 PM | 8:45:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 8/24/2019 | 12:16:00 AM | 1:46:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 8/24/2019 | 12:16:00 AM | 1:46:00 AM | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | ARTHUR.TUPUOLA | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 8/24/2019 | NULL | NULL | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 8/24/2019 | NULL | NULL | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 8/24/2019 | NULL | NULL | 0 | VIOLATION | NULL |
| X9999 | UNLICENSED | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | COMPLAINT | 8/24/2019 | 9:10:00 PM | 10:06:00 PM | 0 | VIOLATION | NULL |
| X9999 | UNLICENSED | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | COMPLAINT | 8/24/2019 | 9:10:00 PM | 10:06:00 PM | 0 | VIOLATION | NULL |
| X9999 | UNLICENSED | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | COMPLAINT | 8/24/2019 | 6:50:00 PM | 7:00:00 PM | 0 | VIOLATION | NULL |

| License | Name | Type | Address | City | Zip | Officer1 | Officer2 | Officer3 | Officer4 | Activity | Date | Start | End | Number | Status | Case |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R1176 | STRIPSTEAK | RESTAURANT | 2330 KALAKAUA AVE, STORE #33 | HONOLULU | 96815 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 9/5/2019 | 12:00:00 AM | 12:00:00 AM | 0 | VIOLATION | NULL |
| R1176 | STRIPSTEAK | RESTAURANT | 2330 KALAKAUA AVE, STORE #33 | HONOLULU | 96815 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 9/5/2019 | 12:00:00 AM | 12:00:00 AM | 2002 | VIOLATION | 2019-0306 |
| R1190 | LA TOUR CAFE | RESTAURANT | 820 WEST HIND DR, SUITE 1291 | HONOLULU | 96821 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 9/5/2019 | 12:00:00 AM | 12:00:00 AM | 0 | VIOLATION | NULL |
| R1190 | LA TOUR CAFE | RESTAURANT | 820 WEST HIND DR, SUITE 1291 | HONOLULU | 96821 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 9/5/2019 | 12:00:00 AM | 12:00:00 AM | 2001 | VIOLATION | 2019-0305 |
| R1199 | AUNTY'S HOTPOT HOUSE | RESTAURANT | 91-5431 KAPOLEI PKWY, BLDG, H | KAPOLEI | 96707 | FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 9/5/2019 | 11:51:00 PM | 11:51:00 PM | 0 | VIOLATION | NULL |
| R1199 | AUNTY'S HOTPOT HOUSE | RESTAURANT | 91-5431 KAPOLEI PKWY, BLDG, H | KAPOLEI | 96707 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/5/2019 | 11:51:00 PM | 11:51:00 PM | 0 | VIOLATION | NULL |
| R1239 | APPLEBEE'S | RESTAURANT | 91-5431 KAPOLEI PKWY | KAPOLEI | 96707 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/5/2019 | 11:48:00 PM | 11:48:00 PM | 0 | VIOLATION | NULL |
| R1239 | APPLEBEE'S | RESTAURANT | 91-5431 KAPOLEI PKWY | KAPOLEI | 96707 | FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 9/5/2019 | 11:48:00 PM | 11:48:00 PM | 0 | VIOLATION | NULL |
| R1269 | SURA HAWAII II | RESTAURANT | 91-5431 KAPOLEI PKWY, SUITE 2( | KAPOLEI | 96707 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/5/2019 | 11:50:00 PM | 11:50:00 PM | 0 | VIOLATION | NULL |
| R1269 | SURA HAWAII II | RESTAURANT | 91-5431 KAPOLEI PKWY, SUITE 2( | KAPOLEI | 96707 | FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 9/5/2019 | 11:50:00 PM | 11:50:00 PM | 0 | VIOLATION | NULL |
| R1362 | ONO LOCO TACOS | RESTAURANT | 167 S. KAMEHAMEHA HWY | WAHIAWA | 96786 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 9/5/2019 | 12:00:00 AM | 12:00:00 AM | 0 | VIOLATION | NULL |
| R1362 | ONO LOCO TACOS | RESTAURANT | 167 S. KAMEHAMEHA HWY | WAHIAWA | 96786 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 9/5/2019 | 12:00:00 AM | 12:00:00 AM | 2004 | VIOLATION | 2019-0308 |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/5/2019 | 11:57:00 PM | 12:30:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 9/5/2019 | 2:08:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/5/2019 | 1:06:00 AM | 1:40:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 9/5/2019 | 2:23:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | OTHER MISC. | 9/5/2019 | 2:23:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | NOT-SPECIFIED | 9/5/2019 | NULL | NULL | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 9/5/2019 | NULL | NULL | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | PLAGAPA | DUMMY | DUMMY | DUMMY | NOT-SPECIFIED | 9/5/2019 | NULL | NULL | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 9/5/2019 | NULL | NULL | 0 | VIOLATION | NULL |
| E0458 | TWILIGHT BAR & GRILL | DISPENSER | 1400 KAPIOLANI BLVD | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 11:42:00 PM | 11:42:00 PM | 0 | VIOLATION | NULL |
| E0458 | TWILIGHT BAR & GRILL | DISPENSER | 1400 KAPIOLANI BLVD | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 11:42:00 PM | 11:42:00 PM | 0 | VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 2:23:00 AM | 2:23:00 AM | 0 | VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 2:23:00 AM | 2:23:00 AM | 0 | VIOLATION | NULL |
| E1179 | 2 RENDE VUU | DISPENSER | 197 SAND ISLAND ACCESS RD | HONOLULU | 96819 | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 11:37:00 PM | 11:49:00 PM | 0 | VIOLATION | NULL |
| E1179 | 2 RENDE VUU | DISPENSER | 197 SAND ISLAND ACCESS RD | HONOLULU | 96819 | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 11:37:00 PM | 11:49:00 PM | 27211 | VIOLATION | 2019-0329 |
| **E1285** | **IN BETWEEN** | **DISPENSER** | **2155 LAUULA ST** | **HONOLULU** | **96815** | **WILLIAM.WALKER1** | **ARTHUR.TUPUOLA** | **DUMMY** | **DUMMY** | **NORMAL INVESTIGATION** | **9/6/2019** | **12:19:00 AM** | **12:21:00 AM** | **0** | **VIOLATION** | **NULL** |
| E1298 | DI'S KARAOKE | DISPENSER | 1338 YOUNG ST | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 12:56:00 AM | 12:56:00 AM | 0 | VIOLATION | NULL |
| E1298 | DI'S KARAOKE | DISPENSER | 1338 YOUNG ST | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 12:56:00 AM | 12:56:00 AM | 0 | VIOLATION | NULL |
| E1330 | CLUB SPLASH | DISPENSER | 1360 S. KING ST | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 12:46:00 AM | 12:55:00 AM | 0 | VIOLATION | NULL |
| ==E1429== | ==BAR 35== | ==DISPENSER== | ==35 N. HOTEL ST== | ==HONOLULU== | ==96817== | ==GLEN.NISHIGATA== | ==FREDERICK.KRUSE== | ==DUMMY== | ==DUMMY== | ==NORMAL INVESTIGATION== | ==9/6/2019== | ==2:25:00 AM== | ==2:34:00 AM== | ==0== | ==VIOLATION== | ==NULL== |
| ==E1429== | ==BAR 35== | ==DISPENSER== | ==35 N. HOTEL ST== | ==HONOLULU== | ==96817== | ==FREDERICK.KRUSE== | ==GLEN.NISHIGATA== | ==DUMMY== | ==DUMMY== | ==NORMAL INVESTIGATION== | ==9/6/2019== | ==2:25:00 AM== | ==2:34:00 AM== | ==0== | ==VIOLATION== | ==NULL== |
| ==E1429== | ==BAR 35== | ==DISPENSER== | ==35 N. HOTEL ST== | ==HONOLULU== | ==96817== | ==GLEN.NISHIGATA== | ==FREDERICK.KRUSE== | ==DUMMY== | ==DUMMY== | ==NORMAL INVESTIGATION== | ==9/6/2019== | ==2:25:00 AM== | ==2:34:00 AM== | ==27109== | ==VIOLATION== | ==2019-0314== |
| E1460 | CLUB MERMAID | DISPENSER | 2119 LAUULA ST, 2ND FL | HONOLULU | 96815 | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 12:12:00 AM | 12:18:00 AM | 0 | VIOLATION | NULL |
| E1557 | HAWAII VOICE KTV & LOUNGE | DISPENSER | 808 SHERIDAN ST UNIT 201, 205, | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 11:33:00 PM | 11:45:00 PM | 0 | VIOLATION | NULL |
| E1557 | HAWAII VOICE KTV & LOUNGE | DISPENSER | 808 SHERIDAN ST UNIT 201, 205, | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 11:33:00 PM | 11:45:00 PM | 0 | VIOLATION | NULL |
| E1577 | SIN LOUNGE | DISPENSER | 1111 NUUANU AVENUE, SUITE 1 | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 2:11:00 AM | 2:16:00 AM | 0 | VIOLATION | NULL |
| E1577 | SIN LOUNGE | DISPENSER | 1111 NUUANU AVENUE, SUITE 1 | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 2:11:00 AM | 2:16:00 AM | 0 | VIOLATION | NULL |
| **I0131** | **HAUS SUPPER CLUB** | **CABARET** | **1450 ALA MOANA BLVD., #3230** | **HONOLULU** | **96814** | **FREDERICK.KRUSE** | **GLEN.NISHIGATA** | **DUMMY** | **DUMMY** | **NORMAL INVESTIGATION** | **9/6/2019** | **12:10:00 AM** | **12:16:00 AM** | **0** | **VIOLATION** | **NULL** |
| **I0131** | **HAUS SUPPER CLUB** | **CABARET** | **1450 ALA MOANA BLVD., #3230** | **HONOLULU** | **96814** | **FREDERICK.KRUSE** | **GLEN.NISHIGATA** | **DUMMY** | **DUMMY** | **NORMAL INVESTIGATION** | **9/6/2019** | **12:10:00 AM** | **12:16:00 AM** | **0** | **VIOLATION** | **NULL** |
| L0019 | AQUA OASIS A JOY HOTEL | HOTEL | 320 LEWERS ST | HONOLULU | 96815 | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 12:23:00 AM | 12:25:00 AM | 0 | VIOLATION | NULL |
| R0513 | BUBBA GUMP SHRIMP CO. RESTAU | RESTAURANT | 1450 ALA MOANA BLVD, #3247 | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 12:23:00 AM | 12:28:00 AM | 0 | VIOLATION | NULL |
| R0513 | BUBBA GUMP SHRIMP CO. RESTAU | RESTAURANT | 1450 ALA MOANA BLVD, #3247 | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 12:23:00 AM | 12:28:00 AM | 0 | VIOLATION | NULL |
| R0605 | RIVALS | RESTAURANT | 2211 KUHIO AVE, #206 | HONOLULU | 96815 | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 12:42:00 AM | 12:45:00 AM | 0 | VIOLATION | NULL |
| R0731 | SHOKUDO JAPANESE | RESTAURANT | 1585 KAPIOLANI BLVD, SUITE 100 | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 12:38:00 AM | 12:41:00 AM | 0 | VIOLATION | NULL |
| R0731 | SHOKUDO JAPANESE | RESTAURANT | 1585 KAPIOLANI BLVD, SUITE 100 | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 12:38:00 AM | 12:41:00 AM | 0 | VIOLATION | NULL |
| R0901 | GENIUS LOUNGE | RESTAURANT | 346 LEWERS ST | HONOLULU | 96815 | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 12:26:00 AM | 12:40:00 AM | 0 | VIOLATION | NULL |
| R0901 | GENIUS LOUNGE | RESTAURANT | 346 LEWERS ST | HONOLULU | 96815 | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 12:26:00 AM | 12:40:00 AM | 27212 | WARNING | NULL |
| R1191 | ENCORE SALOON/ THE DALEY BUR( | RESTAURANT | 10 N. HOTEL ST | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 9:39:00 PM | 9:45:00 PM | 0 | VIOLATION | NULL |
| R1191 | ENCORE SALOON/ THE DALEY BUR( | RESTAURANT | 10 N. HOTEL ST | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 2:17:00 AM | 2:22:00 AM | 0 | VIOLATION | NULL |
| R1191 | ENCORE SALOON/ THE DALEY BUR( | RESTAURANT | 10 N. HOTEL ST | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 9:39:00 PM | 9:45:00 PM | 0 | VIOLATION | NULL |
| R1191 | ENCORE SALOON/ THE DALEY BUR( | RESTAURANT | 10 N. HOTEL ST | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 2:17:00 AM | 2:22:00 AM | 0 | VIOLATION | NULL |
| R1191 | ENCORE SALOON/ THE DALEY BUR( | RESTAURANT | 10 N. HOTEL ST | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 9:39:00 PM | 9:45:00 PM | 27108 | VIOLATION | NULL |
| R1260 | GEN KOREAN BBQ HOUSE | RESTAURANT | 1450 ALA MOANA BLVD, SUITE 4 | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 12:17:00 AM | 12:22:00 AM | 0 | VIOLATION | NULL |
| R1260 | GEN KOREAN BBQ HOUSE | RESTAURANT | 1450 ALA MOANA BLVD, SUITE 4 | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 12:17:00 AM | 12:22:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 9/6/2019 | 1:15:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 8:41:00 PM | 11:14:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 9/6/2019 | 11:19:00 PM | 11:22:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 2:38:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 11:55:00 PM | 12:11:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 8:41:00 PM | 11:14:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/6/2019 | 11:23:00 PM | 11:25:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 9/6/2019 | 2:38:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | SPECIAL EVENT | 9/6/2019 | 8:41:00 PM | 11:14:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 9/6/2019 | 11:19:00 PM | 11:22:00 PM | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 9/6/2019 | NULL | NULL | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 9/6/2019 | NULL | NULL | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 9/6/2019 | NULL | NULL | 0 | VIOLATION | NULL |
| E1190 | CLUB SECRET | DISPENSER | 818 SHERIDAN ST | HONOLULU | 96814 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/7/2019 | 2:10:00 AM | 2:10:00 AM | 0 | VIOLATION | NULL |
| E1192 | KARAOKE HUT | DISPENSER | 909 KAPAHULU AVE | HONOLULU | 96816 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/7/2019 | 12:28:00 AM | 12:35:00 AM | 0 | VIOLATION | NULL |
| E1192 | KARAOKE HUT | DISPENSER | 909 KAPAHULU AVE | HONOLULU | 96816 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/7/2019 | 12:28:00 AM | 12:35:00 AM | 0 | VIOLATION | NULL |
| E1204 | XCLUSIVE RESTAURANT & LOUNGE | DISPENSER | 818 SHERIDAN ST | HONOLULU | 96814 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/7/2019 | 2:15:00 AM | 2:15:00 AM | 0 | VIOLATION | NULL |
| E1251 | LAURA'S CAMELOT RESTAURANT & | DISPENSER | 818 SHERIDAN ST, #100 | HONOLULU | 96814 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/7/2019 | 2:20:00 AM | 2:20:00 AM | 0 | VIOLATION | NULL |
| E1491 | COLLECTION WINE AND BAR | DISPENSER | 2460 KOA AVE | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/7/2019 | 2:14:00 AM | 2:17:00 AM | 0 | VIOLATION | NULL |
| E1491 | COLLECTION WINE AND BAR | DISPENSER | 2460 KOA AVE | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/7/2019 | 2:14:00 AM | 2:17:00 AM | 0 | VIOLATION | NULL |
| E1492 | NOCTURNA LOUNGE | DISPENSER | 500 ALA MOANA BLVD, SPACE 5- | HONOLULU | 96813 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/7/2019 | 1:20:00 AM | 1:35:00 AM | 0 | VIOLATION | NULL |

| License | Name | Type | Address | City | Zip | Inspector1 | Inspector2 | Field1 | Field2 | Investigation | Date | Start | End | Result | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1215 | ROYAL MINI MART LLC | RETAIL | 161 ULUNIU AVE | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/14/2019 | 10:05:00 PM | 10:25:00 PM | 0 VIOLATION | NULL |
| E0015 | ANYPLACE COCKTAIL LOUNGE | DISPENSER | 2065 S. KING ST, RM. 101 | HONOLULU | 96826 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/14/2019 | 12:45:00 AM | 12:55:00 AM | 0 VIOLATION | NULL |
| E0256 | HONOLULU TAVERN | DISPENSER | 417 NOHONANI ST, #C | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/14/2019 | 2:10:00 AM | 2:11:00 AM | 0 VIOLATION | NULL |
| E1271 | HOOK'D PAN ROAST | DISPENSER | 1035 KAPIOLANI BLVD | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/14/2019 | 2:20:00 AM | 2:20:00 AM | 0 VIOLATION | NULL |
| E1271 | HOOK'D PAN ROAST | DISPENSER | 1035 KAPIOLANI BLVD | HONOLULU | 96814 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/14/2019 | 2:20:00 AM | 2:20:00 AM | 0 VIOLATION | NULL |
| E1298 | DI'S KARAOKE | DISPENSER | 1338 YOUNG ST | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/14/2019 | 2:07:00 AM | 2:07:00 AM | 0 VIOLATION | NULL |
| E1298 | DI'S KARAOKE | DISPENSER | 1338 YOUNG ST | HONOLULU | 96814 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/14/2019 | 2:07:00 AM | 2:07:00 AM | 0 VIOLATION | NULL |
| **E1429** | **BAR 35** | **DISPENSER** | **35 N. HOTEL ST** | **HONOLULU** | **96817** | **WILLIAM.WALKER1** | **FREDERICK.KRUSE** | **DUMMY** | **DUMMY** | **NORMAL INVESTIGATION** | **9/14/2019** | **1:19:00 AM** | **1:23:00 AM** | **0 VIOLATION** | **NULL** |
| **E1429** | **BAR 35** | **DISPENSER** | **35 N. HOTEL ST** | **HONOLULU** | **96817** | **FREDERICK.KRUSE** | **WILLIAM.WALKER1** | **DUMMY** | **DUMMY** | **NORMAL INVESTIGATION** | **9/14/2019** | **1:19:00 AM** | **1:23:00 AM** | **0 VIOLATION** | **NULL** |
| E1439 | NEXT DOOR PARTNERS LLC | DISPENSER | 43 N. HOTEL ST | HONOLULU | 96817 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/14/2019 | 1:11:00 AM | 1:15:00 AM | 0 VIOLATION | NULL |
| E1439 | NEXT DOOR PARTNERS LLC | DISPENSER | 43 N. HOTEL ST | HONOLULU | 96817 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/14/2019 | 1:11:00 AM | 1:15:00 AM | 0 VIOLATION | NULL |
| **E1462** | **TAPA'S** | **DISPENSER** | **407 SEASIDE AVE, 2ND FL** | | **96815** | **GLEN.NISHIGATA** | **ARTHUR.TUPUOLA** | **DUMMY** | **DUMMY** | **NORMAL INVESTIGATION** | **9/14/2019** | **2:13:00 AM** | **2:15:00 AM** | **0 VIOLATION** | **NULL** |
| E1474 | KING'S PUB | DISPENSER | 444 NIU ST, LOWER LOBBY, SUITE | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/14/2019 | 1:15:00 AM | 1:25:00 AM | 0 VIOLATION | NULL |
| E1496 | CAFE ANASIA | DISPENSER | 2227 S. BERETANIA ST | HONOLULU | 96826 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/14/2019 | 1:00:00 AM | 1:10:00 AM | 0 VIOLATION | NULL |
| E1497 | KAILUA TOWN PUB AND GRILL | DISPENSER | 26 HOOLAI ST | KAILUA | 96734 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/14/2019 | 12:17:00 AM | 12:30:00 AM | 0 VIOLATION | NULL |
| E1497 | KAILUA TOWN PUB AND GRILL | DISPENSER | 26 HOOLAI ST | KAILUA | 96734 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/14/2019 | 12:17:00 AM | 12:30:00 AM | 0 VIOLATION | NULL |
| **E1540** | **WANG CHUNG'S** | **DISPENSER** | **2424 KOA AVE** | **HONOLULU** | **96815** | **GLEN.NISHIGATA** | **ARTHUR.TUPUOLA** | **DUMMY** | **DUMMY** | **NORMAL INVESTIGATION** | **9/14/2019** | **2:05:00 AM** | **2:06:00 AM** | **0 VIOLATION** | **NULL** |
| E1572 | CLUB LA VIE EN ROSE | DISPENSER | 1219 KEEAUMOKU ST | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/14/2019 | 9:50:00 PM | 10:00:00 PM | 0 VIOLATION | NULL |
| E1572 | CLUB LA VIE EN ROSE | DISPENSER | 1219 KEEAUMOKU ST | HONOLULU | 96814 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/14/2019 | 9:50:00 PM | 10:00:00 PM | 0 VIOLATION | NULL |
| E1572 | CLUB LA VIE EN ROSE | DISPENSER | 1219 KEEAUMOKU ST | HONOLULU | 96814 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/14/2019 | 9:50:00 PM | 10:00:00 PM | 27223 VIOLATION | 2019-0365 |
| E1594 | THE BAYVIEW BAR BISTRO BANQUE | DISPENSER | 45-285 KANEOHE BAY DR | KANEOHE | 96744 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/14/2019 | 11:44:00 PM | 11:46:00 PM | 0 VIOLATION | NULL |
| E1594 | THE BAYVIEW BAR BISTRO BANQUE | DISPENSER | 45-285 KANEOHE BAY DR | KANEOHE | 96744 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/14/2019 | 11:44:00 PM | 11:46:00 PM | 0 VIOLATION | NULL |
| L0041 | HAWAIIAN MONARCH HOTEL | HOTEL | 444 NIU ST | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/14/2019 | 1:25:00 AM | 1:30:00 AM | 0 VIOLATION | NULL |
| R0513 | BUBBA GUMP SHRIMP CO. RESTAU | RESTAURANT | 1450 ALA MOANA BLVD, #3247 | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/14/2019 | 10:11:00 PM | 10:13:00 PM | 0 VIOLATION | NULL |
| R0513 | BUBBA GUMP SHRIMP CO. RESTAU | RESTAURANT | 1450 ALA MOANA BLVD, #3247 | HONOLULU | 96814 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/14/2019 | 10:11:00 PM | 10:13:00 PM | 0 VIOLATION | NULL |
| R0528 | CALIFORNIA PIZZA KITCHEN | RESTAURANT | 1450 ALA MOANA BLVD, SPACE 3 | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/14/2019 | 10:14:00 PM | 10:15:00 PM | 0 VIOLATION | NULL |
| R0528 | CALIFORNIA PIZZA KITCHEN | RESTAURANT | 1450 ALA MOANA BLVD, SPACE 3 | HONOLULU | 96814 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/14/2019 | 10:11:00 PM | 10:13:00 PM | 0 VIOLATION | NULL |
| R0614 | BOARDRIDERS BAR AND GRILL | RESTAURANT | 201- A HAMAKUA DR, # 101 | KAILUA | 96734 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/14/2019 | 11:57:00 PM | 12:11:00 AM | 0 VIOLATION | NULL |
| R0614 | BOARDRIDERS BAR AND GRILL | RESTAURANT | 201- A HAMAKUA DR, # 101 | KAILUA | 96734 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/14/2019 | 11:57:00 PM | 12:11:00 AM | 0 VIOLATION | NULL |
| R0709 | NOBORU JAPANESE RESTAURANT | RESTAURANT | 201 HAMAKUA DR, SUITE A102 | KAILUA | 96734 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/14/2019 | 12:11:00 AM | 12:12:00 AM | 0 VIOLATION | NULL |
| R0709 | NOBORU JAPANESE RESTAURANT | RESTAURANT | 201 HAMAKUA DR, SUITE A102 | KAILUA | 96734 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/14/2019 | 12:11:00 AM | 12:12:00 AM | 0 VIOLATION | NULL |
| R0753 | DOWNBEAT DINER AND LOUNGE | RESTAURANT | 42 N. HOTEL ST | HONOLULU | 96817 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/14/2019 | 1:25:00 AM | 1:25:00 AM | 0 VIOLATION | NULL |
| R0753 | DOWNBEAT DINER AND LOUNGE | RESTAURANT | 42 N. HOTEL ST | HONOLULU | 96817 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/14/2019 | 1:25:00 AM | 1:25:00 AM | 0 VIOLATION | NULL |
| R0756 | ROMANO'S MACARONI GRILL | RESTAURANT | 1450 ALA MOANA BLVD, #4240 | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/14/2019 | 10:20:00 PM | 10:21:00 PM | 0 VIOLATION | NULL |
| R0756 | ROMANO'S MACARONI GRILL | RESTAURANT | 1450 ALA MOANA BLVD, #4240 | HONOLULU | 96814 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/14/2019 | 10:20:00 PM | 10:21:00 PM | 0 VIOLATION | NULL |
| R0767 | ISLANDS FINE BURGERS & DRINKS | RESTAURANT | 1450 ALA MOANA BLVD, #4230 | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/14/2019 | 10:17:00 PM | 10:18:00 PM | 0 VIOLATION | NULL |
| R0767 | ISLANDS FINE BURGERS & DRINKS | RESTAURANT | 1450 ALA MOANA BLVD, #4230 | HONOLULU | 96814 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/14/2019 | 10:17:00 PM | 10:18:00 PM | 0 VIOLATION | NULL |
| R1079 | ARENA 808 SPORTS LOUNGE | RESTAURANT | 1020 KEEAUMOKU ST | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/14/2019 | 2:08:00 AM | 2:12:00 AM | 0 VIOLATION | NULL |
| R1079 | ARENA 808 SPORTS LOUNGE | RESTAURANT | 1020 KEEAUMOKU ST | HONOLULU | 96814 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/14/2019 | 2:08:00 AM | 2:12:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 9/14/2019 | 7:15:00 PM | 9:15:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 9/14/2019 | 9:30:00 PM | 11:30:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 9/14/2019 | 12:05:00 AM | 12:30:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/14/2019 | 1:00:00 AM | 1:27:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 9/14/2019 | 2:20:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/14/2019 | 1:00:00 AM | 1:27:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | OTHER MISC. | 9/14/2019 | 2:20:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 9/14/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 9/14/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 9/14/2019 | NULL | NULL | 0 VIOLATION | NULL |
| D0329 | WAIKIKI BEACH MARKET | RETAIL | 410 NAHUA ST, #101 | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/17/2019 | 10:25:00 PM | 10:45:00 PM | 0 VIOLATION | NULL |
| D0329 | WAIKIKI BEACH MARKET | RETAIL | 410 NAHUA ST, #101 | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/17/2019 | 10:25:00 PM | 10:45:00 PM | 0 VIOLATION | NULL |
| E0015 | ANYPLACE COCKTAIL LOUNGE | DISPENSER | 2065 S. KING ST, RM. 101 | HONOLULU | 96826 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/17/2019 | 2:17:00 AM | 2:18:00 AM | 0 VIOLATION | NULL |
| E0015 | ANYPLACE COCKTAIL LOUNGE | DISPENSER | 2065 S. KING ST, RM. 101 | HONOLULU | 96826 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/17/2019 | 2:17:00 AM | 2:18:00 AM | 0 VIOLATION | NULL |
| E0078 | HEARTMOON | DISPENSER | 2334 S. KING ST | HONOLULU | 96826 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/17/2019 | 9:54:00 PM | 10:00:00 PM | 0 VIOLATION | NULL |
| E0078 | HEARTMOON | DISPENSER | 2334 S. KING ST | HONOLULU | 96826 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/17/2019 | 9:54:00 PM | 10:00:00 PM | 0 VIOLATION | NULL |
| E0078 | HEARTMOON | DISPENSER | 2334 S. KING ST | HONOLULU | 96826 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/17/2019 | 9:54:00 PM | 10:00:00 PM | 27227 WARNING | NULL |
| E0633 | Y'S SPORTS BAR & GRILL | DISPENSER | 1775 S. KING ST | HONOLULU | 96826 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/17/2019 | 2:11:00 AM | 2:11:00 AM | 0 VIOLATION | NULL |
| E0633 | Y'S SPORTS BAR & GRILL | DISPENSER | 1775 S. KING ST | HONOLULU | 96826 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/17/2019 | 2:11:00 AM | 2:11:00 AM | 0 VIOLATION | NULL |
| E1444 | SEOUL SEOUL KARAOKE | DISPENSER | 815 KEEAUMOKU ST, #J106/#J10 | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/17/2019 | 9:20:00 PM | 9:25:00 PM | 0 VIOLATION | NULL |
| E1444 | SEOUL SEOUL KARAOKE | DISPENSER | 815 KEEAUMOKU ST, #J106/#J10 | HONOLULU | 96814 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/17/2019 | 9:20:00 PM | 9:29:00 PM | 0 VIOLATION | NULL |
| E1444 | SEOUL SEOUL KARAOKE | DISPENSER | 815 KEEAUMOKU ST, #J106/#J10 | HONOLULU | 96814 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/17/2019 | 9:20:00 PM | 9:25:00 PM | 27224 VIOLATION | 2019-0334 |
| E1487 | CLUB SPOTLITE | DISPENSER | 847 MOOWAA ST | HONOLULU | 96817 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/17/2019 | 1:20:00 AM | 1:20:00 AM | 0 VIOLATION | NULL |
| E1487 | CLUB SPOTLITE | DISPENSER | 847 MOOWAA ST | HONOLULU | 96817 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/17/2019 | 1:20:00 AM | 1:20:00 AM | 0 VIOLATION | NULL |
| E1557 | HAWAII VOICE KTV & LOUNGE | DISPENSER | 808 SHERIDAN ST UNIT 201, 205, | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/17/2019 | 12:01:00 AM | 12:15:00 AM | 0 VIOLATION | NULL |
| E1557 | HAWAII VOICE KTV & LOUNGE | DISPENSER | 808 SHERIDAN ST UNIT 201, 205, | HONOLULU | 96814 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/17/2019 | 12:07:00 AM | 12:15:00 AM | 0 VIOLATION | NULL |
| E1557 | HAWAII VOICE KTV & LOUNGE | DISPENSER | 808 SHERIDAN ST UNIT 201, 205, | HONOLULU | 96814 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/17/2019 | 12:01:00 AM | 12:15:00 AM | 27226 WARNING | NULL |
| E1585 | KAPOLEI KARAOKE | DISPENSER | 563 FARRINGTON HWY, SUITE 20 | KAPOLEI | 96707 | ARTHUR.TUPUOLA | DUMMY | DUMMY | | NORMAL INVESTIGATION | 9/17/2019 | 9:35:00 PM | 9:41:00 PM | 26900 WARNING | NULL |
| E1585 | KAPOLEI KARAOKE | DISPENSER | 563 FARRINGTON HWY, SUITE 20 | KAPOLEI | 96707 | ARTHUR.TUPUOLA | DUMMY | DUMMY | | NORMAL INVESTIGATION | 9/17/2019 | 9:35:00 PM | 9:41:00 PM | 0 VIOLATION | NULL |
| E1587 | AGAVE & VINE, LLC | DISPENSER | 1450 ALA MOANA BLVD, SPACE 2 | HONOLULU | 96814 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/17/2019 | 9:08:00 PM | 9:14:00 PM | 0 VIOLATION | NULL |
| E1587 | AGAVE & VINE, LLC | DISPENSER | 1450 ALA MOANA BLVD, SPACE 2 | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/17/2019 | 9:08:00 PM | 9:14:00 PM | 0 VIOLATION | NULL |
| E1587 | AGAVE & VINE, LLC | DISPENSER | 1450 ALA MOANA BLVD, SPACE 2 | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/17/2019 | 9:08:00 PM | 9:14:00 PM | 27225 WARNING | NULL |
| R0564 | PINT AND JIGGER | RESTAURANT | 1936 S. KING STREET, #102 | HONOLULU | 96826 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/17/2019 | 2:14:00 AM | 2:14:00 AM | 0 VIOLATION | NULL |
| R0564 | PINT AND JIGGER | RESTAURANT | 1936 S. KING STREET, #102 | HONOLULU | 96826 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/17/2019 | 2:14:00 AM | 2:14:00 AM | 0 VIOLATION | NULL |
| R0772 | HIME GION | RESTAURANT | 1400 KAPIOLANI BLVD, BLDG. C1 | HONOLULU | 96814 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | SUBPOENA | 9/17/2019 | 9:32:00 PM | 9:41:00 PM | 0 VIOLATION | NULL |
| R0772 | HIME GION | RESTAURANT | 1400 KAPIOLANI BLVD, BLDG. C1 | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/17/2019 | 9:32:00 PM | 9:41:00 PM | 0 VIOLATION | NULL |
| R0879 | J DOLAN'S | RESTAURANT | 1149 BETHEL ST, SUITE 1147 | HONOLULU | 96813 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 9/17/2019 | 12:31:00 AM | 12:31:00 AM | 0 VIOLATION | NULL |

| License | Name | Type | Address | City | Zip | Officer1 | Officer2 | Officer3 | Officer4 | Investigation | Date | Start | End | Violation | Case |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1453 | SIAM PARADISE RESTAURANT AND | DISPENSER | 1336 DILLINGHAM BLVD | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 10/10/2019 | 12:42:00 AM | 12:42:00 AM | 0 VIOLATION | NULL |
| E1585 | KAPOLEI KARAOKE | DISPENSER | 563 FARRINGTON HWY, SUITE 20 | KAPOLEI | 96707 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 10/10/2019 | 12:00:00 AM | 12:00:00 AM | 0 VIOLATION | NULL |
| E1585 | KAPOLEI KARAOKE | DISPENSER | 563 FARRINGTON HWY, SUITE 20 | KAPOLEI | 96707 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 10/10/2019 | 12:00:00 AM | 12:00:00 AM | 2020 VIOLATION | 2019-0349 |
| E1587 | AGAVE & VINE, LLC | DISPENSER | 1450 ALA MOANA BLVD, SPACE 2 | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 10/10/2019 | 9:10:00 PM | 9:15:00 PM | 0 VIOLATION | NULL |
| E1587 | AGAVE & VINE, LLC | DISPENSER | 1450 ALA MOANA BLVD, SPACE 2 | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 10/10/2019 | 9:10:00 PM | 9:15:00 PM | 0 VIOLATION | NULL |
| E1587 | AGAVE & VINE, LLC | DISPENSER | 1450 ALA MOANA BLVD, SPACE 2 | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 10/10/2019 | 9:10:00 PM | 9:15:00 PM | 0 VIOLATION | NULL |
| R0879 | J DOLAN'S | RESTAURANT | 1149 BETHEL ST, SUITE 1147 | HONOLULU | 96813 | WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 10/10/2019 | 12:18:00 AM | 12:18:00 AM | 0 VIOLATION | NULL |
| R0879 | J DOLAN'S | RESTAURANT | 1149 BETHEL ST, SUITE 1147 | HONOLULU | 96813 | GLEN.NISHIGATA | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 10/10/2019 | 12:18:00 AM | 12:18:00 AM | 0 VIOLATION | NULL |
| R0879 | J DOLAN'S | RESTAURANT | 1149 BETHEL ST, SUITE 1147 | HONOLULU | 96813 | FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 10/10/2019 | 12:18:00 AM | 12:18:00 AM | 0 VIOLATION | NULL |
| R0904 | PANDORA CAFE KARAOKE/BAR & G | RESTAURANT | 1526 MAKALOA ST | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 10/10/2019 | 2:11:00 AM | 2:12:00 AM | 0 VIOLATION | NULL |
| R0904 | PANDORA CAFE KARAOKE/BAR & G | RESTAURANT | 1526 MAKALOA ST | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 10/10/2019 | 2:11:00 AM | 2:12:00 AM | 0 VIOLATION | NULL |
| R1079 | ARENA 808 SPORTS LOUNGE | RESTAURANT | 1020 KEEAUMOKU ST | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 10/10/2019 | 2:07:00 AM | 2:07:00 AM | 0 VIOLATION | NULL |
| R1079 | ARENA 808 SPORTS LOUNGE | RESTAURANT | 1020 KEEAUMOKU ST | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 10/10/2019 | 2:07:00 AM | 2:07:00 AM | 0 VIOLATION | NULL |
| R1160 | PHO VIETNAM INC. | RESTAURANT | 52 N. HOTEL ST, SUITES 113/114 | HONOLULU | 96813 | WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 10/10/2019 | 12:17:00 AM | 12:17:00 AM | 0 VIOLATION | NULL |
| R1160 | PHO VIETNAM INC. | RESTAURANT | 52 N. HOTEL ST, SUITES 113/114 | HONOLULU | 96813 | GLEN.NISHIGATA | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 10/10/2019 | 12:17:00 AM | 12:17:00 AM | 0 VIOLATION | NULL |
| R1160 | PHO VIETNAM INC. | RESTAURANT | 52 N. HOTEL ST, SUITES 113/114 | HONOLULU | 96813 | FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 10/10/2019 | 12:17:00 AM | 12:17:00 AM | 0 VIOLATION | NULL |
| R1223 | MAUI BREWING CO. | RESTAURANT | 2300 KALAKAUA AVE | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 10/10/2019 | 10:03:00 PM | 10:13:00 PM | 0 VIOLATION | NULL |
| R1223 | MAUI BREWING CO. | RESTAURANT | 2300 KALAKAUA AVE | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 10/10/2019 | 10:03:00 PM | 10:13:00 PM | 0 VIOLATION | NULL |
| R1223 | MAUI BREWING CO. | RESTAURANT | 2300 KALAKAUA AVE | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 10/10/2019 | 10:03:00 PM | 10:13:00 PM | 0 VIOLATION | NULL |
| R1321 | TROPICS ALE HOUSE WAIKIKI | RESTAURANT | 1778 ALA MOANA BLVD, #LL12 /I | HONOLULU | 96815 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 10/10/2019 | 12:00:00 AM | 12:00:00 AM | 0 VIOLATION | NULL |
| R1321 | TROPICS ALE HOUSE WAIKIKI | RESTAURANT | 1778 ALA MOANA BLVD, #LL12 /I | HONOLULU | 96815 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 10/10/2019 | 12:00:00 AM | 12:00:00 AM | 2022 VIOLATION | 2019-0351 |
| R1345 | KAWAILOA TAVERN | RESTAURANT | 66-197 KAMEHAMEHA HWY | HALEIWA | 96712 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 10/10/2019 | 12:00:00 AM | 12:00:00 AM | 0 VIOLATION | NULL |
| R1345 | KAWAILOA TAVERN | RESTAURANT | 66-197 KAMEHAMEHA HWY | HALEIWA | 96712 | PLAGAPA | DUMMY | DUMMY | DUMMY | LATE GLS | 10/10/2019 | 12:00:00 AM | 12:00:00 AM | 2021 VIOLATION | 2019-0350 |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | OTHER MISC. | 10/10/2019 | 2:17:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | NOT-SPECIFIED | 10/10/2019 | 1:11:00 AM | 1:31:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NOT-SPECIFIED | 10/10/2019 | 2:17:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NOT-SPECIFIED | 10/10/2019 | 1:11:00 AM | 1:31:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | OTHER MISC. | 10/10/2019 | 1:11:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | NOT-SPECIFIED | 10/10/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | PLAGAPA | DUMMY | DUMMY | DUMMY | NOT-SPECIFIED | 10/10/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NOT-SPECIFIED | 10/10/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | NOT-SPECIFIED | 10/10/2019 | NULL | NULL | 0 VIOLATION | NULL |
| D0022 | ABC STORE NO. 35 | RETAIL | 2546 LEMON RD, SUITE 104 | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/11/2019 | 9:05:00 PM | 9:25:00 PM | 0 VIOLATION | NULL |
| D0022 | ABC STORE NO. 35 | RETAIL | 2546 LEMON RD, SUITE 104 | HONOLULU | 96815 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/11/2019 | 9:05:00 PM | 9:25:00 PM | 0 VIOLATION | NULL |
| D0204 | Y & A HAWAII CORPORATION | RETAIL | 417 NOHONANI ST | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/11/2019 | 9:30:00 PM | 9:50:00 PM | 0 VIOLATION | NULL |
| D0204 | Y & A HAWAII CORPORATION | RETAIL | 417 NOHONANI ST | HONOLULU | 96815 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/11/2019 | 9:30:00 PM | 9:50:00 PM | 0 VIOLATION | NULL |
| D0259 | MAKIKI LIQUOR STORE | RETAIL | 1433 KINAU ST | HONOLULU | 96814 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/11/2019 | 10:10:00 PM | 10:20:00 PM | 0 VIOLATION | NULL |
| D0259 | MAKIKI LIQUOR STORE | RETAIL | 1433 KINAU ST | HONOLULU | 96814 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/11/2019 | 10:10:00 PM | 10:20:00 PM | 0 VIOLATION | NULL |
| D0631 | MONA'S MARKET | RETAIL | 1414 DILLINGHAM BLVD | HONOLULU | 96817 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/11/2019 | 10:45:00 PM | 11:05:00 PM | 0 VIOLATION | NULL |
| D0631 | MONA'S MARKET | RETAIL | 1414 DILLINGHAM BLVD | HONOLULU | 96817 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/11/2019 | 10:45:00 PM | 11:05:00 PM | 0 VIOLATION | NULL |
| D1072 | BEACHCOMBER MARKET | RETAIL | 2300 KALAKAUA AVE | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/11/2019 | 8:54:00 PM | 8:56:00 PM | 0 VIOLATION | NULL |
| D1072 | BEACHCOMBER MARKET | RETAIL | 2300 KALAKAUA AVE | HONOLULU | 96815 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/11/2019 | 8:54:00 PM | 8:56:00 PM | 0 VIOLATION | NULL |
| E0307 | CLUB BLUE STAR | DISPENSER | 1347 COLBURN ST | HONOLULU | 96817 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/11/2019 | 2:11:00 AM | 2:12:00 AM | 0 VIOLATION | NULL |
| E0307 | CLUB BLUE STAR | DISPENSER | 1347 COLBURN ST | HONOLULU | 96817 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/11/2019 | 2:11:00 AM | 2:12:00 AM | 0 VIOLATION | NULL |
| E0374 | AQUA LOUNGE | DISPENSER | 1320 KALANI ST, #116 | HONOLULU | 96817 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/11/2019 | 2:07:00 AM | 2:07:00 AM | 0 VIOLATION | NULL |
| E0374 | AQUA LOUNGE | DISPENSER | 1320 KALANI ST, #116 | HONOLULU | 96817 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/11/2019 | 2:07:00 AM | 2:07:00 AM | 0 VIOLATION | NULL |
| E0589 | CLUB FIVE O | DISPENSER | 1414 DILLINGHAM BLVD | HONOLULU | 96817 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/11/2019 | 1:50:00 AM | 1:52:00 AM | 0 VIOLATION | NULL |
| E0589 | CLUB FIVE O | DISPENSER | 1414 DILLINGHAM BLVD | HONOLULU | 96817 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/11/2019 | 1:50:00 AM | 1:52:00 AM | 0 VIOLATION | NULL |
| E0694 | LUCKY HONU | DISPENSER | 1414 DILLINGHAM BLVD | HONOLULU | 96817 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/11/2019 | 1:43:00 AM | 1:48:00 AM | 0 VIOLATION | NULL |
| E0694 | LUCKY HONU | DISPENSER | 1414 DILLINGHAM BLVD | HONOLULU | 96817 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/11/2019 | 1:43:00 AM | 1:48:00 AM | 0 VIOLATION | NULL |
| E1258 | NEW GREEN TEE | DISPENSER | 1414 DILLINGHAM BLVD | HONOLULU | 96817 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/11/2019 | 11:09:00 PM | 11:20:00 PM | 0 VIOLATION | NULL |
| E1258 | NEW GREEN TEE | DISPENSER | 1414 DILLINGHAM BLVD | HONOLULU | 96817 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/11/2019 | 11:09:00 PM | 11:20:00 PM | 0 VIOLATION | NULL |
| E1258 | NEW GREEN TEE | DISPENSER | 1414 DILLINGHAM BLVD | HONOLULU | 96817 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/11/2019 | 11:09:00 PM | 11:20:00 PM | 27123 VIOLATION | 2019-0366 |
| E1273 | BACK TO VEGAS | DISPENSER | 1320 KALANI ST | HONOLULU | 96817 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/11/2019 | 2:08:00 AM | 2:08:00 AM | 0 VIOLATION | NULL |
| E1273 | BACK TO VEGAS | DISPENSER | 1320 KALANI ST | HONOLULU | 96817 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/11/2019 | 2:11:00 AM | 2:12:00 AM | 0 VIOLATION | NULL |
| ==E1429== | ==BAR 35== | ==DISPENSER== | ==35 N. HOTEL ST== | ==HONOLULU== | ==96817== | ==GLEN.NISHIGATA== | ==WILLIAM.WALKER1== | ==DUMMY== | ==DUMMY== | ==NORMAL INVESTIGATION== | ==10/11/2019== | ==1:22:00 AM== | ==1:29:00 AM== | ==0 VIOLATION== | ==NULL== |
| ==E1429== | ==BAR 35== | ==DISPENSER== | ==35 N. HOTEL ST== | ==HONOLULU== | ==96817== | ==WILLIAM.WALKER1== | ==GLEN.NISHIGATA== | ==DUMMY== | ==DUMMY== | ==NORMAL INVESTIGATION== | ==10/11/2019== | ==1:22:00 AM== | ==1:29:00 AM== | ==0 VIOLATION== | ==NULL== |
| E1439 | NEXT DOOR PARTNERS LLC | DISPENSER | 43 N. HOTEL ST | HONOLULU | 96817 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/11/2019 | 1:30:00 AM | 1:35:00 AM | 0 VIOLATION | NULL |
| E1439 | NEXT DOOR PARTNERS LLC | DISPENSER | 43 N. HOTEL ST | HONOLULU | 96817 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/11/2019 | 1:30:00 AM | 1:35:00 AM | 0 VIOLATION | NULL |
| E1472 | THE MANIFEST BAR/ROYAL ARCAD | DISPENSER | 32 & 34 N. HOTEL ST | HONOLULU | 96817 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/11/2019 | 1:12:00 AM | 1:20:00 AM | 0 VIOLATION | NULL |
| E1472 | THE MANIFEST BAR/ROYAL ARCAD | DISPENSER | 32 & 34 N. HOTEL ST | HONOLULU | 96817 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/11/2019 | 1:12:00 AM | 1:20:00 AM | 0 VIOLATION | NULL |
| R0992 | SMITH AND KINGS - RESTAURANT & | RESTAURANT | 69 N. KING ST | HONOLULU | 96817 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/11/2019 | 1:10:00 AM | 1:11:00 AM | 0 VIOLATION | NULL |
| R0992 | SMITH AND KINGS - RESTAURANT & | RESTAURANT | 69 N. KING ST | HONOLULU | 96817 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/11/2019 | 1:10:00 AM | 1:11:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/11/2019 | 9:00:00 PM | 9:55:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 10/11/2019 | 2:20:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 10/11/2019 | 11:40:00 PM | 12:35:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/11/2019 | 10:25:00 PM | 10:40:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | OTHER MISC. | 10/11/2019 | 2:20:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | OTHER MISC. | 10/11/2019 | 10:25:00 PM | 10:40:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | OTHER MISC. | 10/11/2019 | 9:00:00 PM | 9:55:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | SPECIAL EVENT | 10/11/2019 | 11:40:00 PM | 12:35:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 10/11/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 10/11/2019 | NULL | NULL | 0 VIOLATION | NULL |
| B0010 | BEER LAB HI | BREW PUB | 1010 UNIVERSITY AVE | HONOLULU | 96826 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/12/2019 | 11:01:00 PM | 11:06:00 PM | 0 VIOLATION | NULL |
| B0010 | BEER LAB HI | BREW PUB | 1010 UNIVERSITY AVE | HONOLULU | 96826 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/12/2019 | 11:01:00 PM | 11:06:00 PM | 0 VIOLATION | NULL |
| D1051 | UNIVERSITY STOP | RETAIL | 1010 UNIVERSITY AVE | HONOLULU | 96826 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/12/2019 | 10:35:00 PM | 11:01:00 PM | 0 VIOLATION | NULL |
| D1051 | UNIVERSITY STOP | RETAIL | 1010 UNIVERSITY AVE | HONOLULU | 96826 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/12/2019 | 10:35:00 PM | 11:01:00 PM | 0 VIOLATION | NULL |

| License | Name | Type | Address | City | Zip | Officer1 | Officer2 | Officer3 | Officer4 | Investigation | Date | Start | End | Code | Result | Case |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/18/2019 | 9:12:00 PM | 10:05:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | OTHER MISC. | 10/18/2019 | 6:35:00 PM | 10:05:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | OTHER MISC. | 10/18/2019 | 11:32:00 PM | 11:37:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/18/2019 | 9:12:00 PM | 10:05:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 10/18/2019 | 2:32:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 10/18/2019 | NULL | NULL | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 10/18/2019 | NULL | NULL | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 10/18/2019 | NULL | NULL | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NOT-SPECIFIED | 10/18/2019 | NULL | NULL | 0 | VIOLATION | NULL |
| D0007 | ABC STORE NO.17H | RETAIL | 2424 KALAKAUA AVE | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 11:55:00 PM | 12:03:00 AM | 0 | VIOLATION | NULL |
| D0007 | ABC STORE NO.17H | RETAIL | 2424 KALAKAUA AVE | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 11:55:00 PM | 12:03:00 AM | 0 | VIOLATION | NULL |
| D0329 | WAIKIKI BEACH MARKET | RETAIL | 410 NAHUA ST, #101 | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 10:47:00 PM | 11:07:00 PM | 0 | VIOLATION | NULL |
| D0329 | WAIKIKI BEACH MARKET | RETAIL | 410 NAHUA ST, #101 | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 10:47:00 PM | 11:07:00 PM | 0 | VIOLATION | NULL |
| D0380 | 7-ELEVEN STORES NO. 54109 | RETAIL | 1901 KALAKAUA AVE | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 11:13:00 PM | 11:40:00 PM | 0 | VIOLATION | NULL |
| D0380 | 7-ELEVEN STORES NO. 54109 | RETAIL | 1901 KALAKAUA AVE | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 11:13:00 PM | 11:40:00 PM | 27132 | WARNING | NULL |
| D0380 | 7-ELEVEN STORES NO. 54109 | RETAIL | 1901 KALAKAUA AVE | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 11:13:00 PM | 11:40:00 PM | 27131 | WARNING | NULL |
| D0380 | 7-ELEVEN STORES NO. 54109 | RETAIL | 1901 KALAKAUA AVE | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 11:13:00 PM | 11:40:00 PM | 27133 | WARNING | NULL |
| E0256 | HONOLULU TAVERN | DISPENSER | 417 NOHONANI ST, #C | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 2:16:00 AM | 2:16:00 AM | 0 | VIOLATION | NULL |
| E0256 | HONOLULU TAVERN | DISPENSER | 417 NOHONANI ST, #C | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 2:16:00 AM | 2:16:00 AM | 0 | VIOLATION | NULL |
| E0872 | EMERALD CITY | DISPENSER | 565 KOKEA ST, BLDG 3 | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 12:54:00 AM | 1:04:00 AM | 0 | VIOLATION | NULL |
| E0910 | KALIHI STATION | DISPENSER | 650 KOHOU ST | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 12:51:00 AM | 12:56:00 AM | 0 | VIOLATION | NULL |
| E0910 | KALIHI STATION | DISPENSER | 650 KOHOU ST | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 12:51:00 AM | 12:56:00 AM | 0 | VIOLATION | NULL |
| E1104 | ARISU | DISPENSER | 1344 MOOKAULA ST | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 12:35:00 AM | 12:45:00 AM | 0 | VIOLATION | NULL |
| E1104 | ARISU | DISPENSER | 1344 MOOKAULA ST | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 12:35:00 AM | 12:45:00 AM | 0 | VIOLATION | NULL |
| E1225 | LEGENDS | DISPENSER | 411 NAHUA ST | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 2:13:00 AM | 2:14:00 AM | 0 | VIOLATION | NULL |
| E1225 | LEGENDS | DISPENSER | 411 NAHUA ST | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 2:13:00 AM | 2:14:00 AM | 0 | VIOLATION | NULL |
| E1246 | BLISS LOUNGE | DISPENSER | 1095 DILLINGHAM BLVD | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 1:05:00 AM | 1:16:00 AM | 0 | VIOLATION | NULL |
| E1246 | BLISS LOUNGE | DISPENSER | 1095 DILLINGHAM BLVD | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 1:05:00 AM | 1:16:00 AM | 0 | VIOLATION | NULL |
| E1330 | CLUB SPLASH | DISPENSER | 1360 S. KING ST | HONOLULU | 96814 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 10:52:00 PM | 11:25:00 PM | 0 | VIOLATION | NULL |
| E1330 | CLUB SPLASH | DISPENSER | 1360 S. KING ST | HONOLULU | 96814 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 10:52:00 PM | 11:25:00 PM | 26936 | VIOLATION | 2019-0392 |
| E1330 | CLUB SPLASH | DISPENSER | 1360 S. KING ST | HONOLULU | 96814 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 10:52:00 PM | 11:25:00 PM | 0 | VIOLATION | NULL |
| **E1407** | **SCARLET HONOLULU, INC.** | **DISPENSER** | **80 S. PAUAHI ST** | **HONOLULU** | **96813** | **WILLIAM.WALKER1** | **SPEREZ** | **DUMMY** | **DUMMY** | **NORMAL INVESTIGATION** | **10/19/2019** | **12:40:00 AM** | **1:14:00 AM** | **0** | **VIOLATION** | **NULL** |
| **E1407** | **SCARLET HONOLULU, INC.** | **DISPENSER** | **80 S. PAUAHI ST** | **HONOLULU** | **96813** | **WILLIAM.WALKER1** | **SPEREZ** | **DUMMY** | **DUMMY** | **NORMAL INVESTIGATION** | **10/19/2019** | **12:40:00 AM** | **1:14:00 AM** | **0** | **VIOLATION** | **NULL** |
| **E1429** | **BAR 35** | **DISPENSER** | **35 N. HOTEL ST** | **HONOLULU** | **96817** | **SPEREZ** | **WILLIAM.WALKER1** | **DUMMY** | **DUMMY** | **NORMAL INVESTIGATION** | **10/19/2019** | **9:46:00 PM** | **9:51:00 PM** | **0** | **VIOLATION** | **NULL** |
| **E1429** | **BAR 35** | **DISPENSER** | **35 N. HOTEL ST** | **HONOLULU** | **96817** | **WILLIAM.WALKER1** | **SPEREZ** | **DUMMY** | **DUMMY** | **NORMAL INVESTIGATION** | **10/19/2019** | **9:46:00 PM** | **9:51:00 PM** | **0** | **VIOLATION** | **NULL** |
| E1439 | NEXT DOOR PARTNERS LLC | DISPENSER | 43 N. HOTEL ST | HONOLULU | 96817 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 10/19/2019 | 1:28:00 AM | 1:36:00 AM | 0 | VIOLATION | NULL |
| E1439 | NEXT DOOR PARTNERS LLC | DISPENSER | 43 N. HOTEL ST | HONOLULU | 96817 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 1:28:00 AM | 1:36:00 AM | 0 | VIOLATION | NULL |
| E1472 | THE MANIFEST BAR/ROYAL ARCAD | DISPENSER | 32 & 34 N. HOTEL ST | HONOLULU | 96817 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 1:20:00 AM | 1:26:00 AM | 0 | VIOLATION | NULL |
| E1472 | THE MANIFEST BAR/ROYAL ARCAD | DISPENSER | 32 & 34 N. HOTEL ST | HONOLULU | 96817 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 1:20:00 AM | 1:36:00 AM | 0 | VIOLATION | NULL |
| E1487 | CLUB SPOTLITE | DISPENSER | 847 MOOWAA ST | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 12:45:00 AM | 12:49:00 AM | 0 | VIOLATION | NULL |
| E1487 | CLUB SPOTLITE | DISPENSER | 847 MOOWAA ST | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 12:45:00 AM | 12:49:00 AM | 0 | VIOLATION | NULL |
| E1491 | COLLECTION WINE AND BAR | DISPENSER | 2460 KOA AVE | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 2:08:00 AM | 2:11:00 AM | 0 | VIOLATION | NULL |
| E1491 | COLLECTION WINE AND BAR | DISPENSER | 2460 KOA AVE | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 2:08:00 AM | 2:11:00 AM | 0 | VIOLATION | NULL |
| F0004 | HONOLULU LODGE NO 616 B P O E | CLUB | 2933 KALAKAUA AVE | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | COMPLAINT | 10/19/2019 | 10:21:00 PM | 10:39:00 PM | 0 | VIOLATION | NULL |
| F0004 | HONOLULU LODGE NO 616 B P O E | CLUB | 2933 KALAKAUA AVE | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | COMPLAINT | 10/19/2019 | 10:21:00 PM | 10:39:00 PM | 0 | VIOLATION | NULL |
| I0042 | THE DISTRICT PARLOR KARAOKE LO | CABARET | 1344 KONA ST | HONOLULU | 96814 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 1:56:00 AM | 2:22:00 AM | 0 | VIOLATION | NULL |
| I0042 | THE DISTRICT PARLOR KARAOKE LO | CABARET | 1344 KONA ST | HONOLULU | 96814 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 1:56:00 AM | 2:22:00 AM | 0 | VIOLATION | NULL |
| R0623 | CENTERPLATE | RESTAURANT | 99-500 SALT LAKE BLVD | HONOLULU | 96818 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 10/19/2019 | 7:45:00 PM | 7:55:00 PM | 0 | VIOLATION | NULL |
| R0623 | CENTERPLATE | RESTAURANT | 99-500 SALT LAKE BLVD | HONOLULU | 96818 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 10/19/2019 | 7:45:00 PM | 7:55:00 PM | 27130 | VIOLATION | 2019-0380 |
| R0992 | SMITH AND KINGS - RESTAURANT & | RESTAURANT | 69 N. KING ST | HONOLULU | 96817 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 9:38:00 PM | 9:43:00 PM | 0 | VIOLATION | NULL |
| R0992 | SMITH AND KINGS - RESTAURANT & | RESTAURANT | 69 N. KING ST | HONOLULU | 96817 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 9:38:00 PM | 9:43:00 PM | 0 | VIOLATION | NULL |
| R1076 | SHORE FYRE | RESTAURANT | 2446 KOA AVE | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 2:08:00 AM | 2:08:00 AM | 0 | VIOLATION | NULL |
| R1076 | SHORE FYRE | RESTAURANT | 2446 KOA AVE | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 2:08:00 AM | 2:08:00 AM | 0 | VIOLATION | NULL |
| R1212 | TR FIRE GRILL | RESTAURANT | 2330 KUHIO AVE | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 12:14:00 AM | 12:14:00 AM | 0 | VIOLATION | NULL |
| R1212 | TR FIRE GRILL | RESTAURANT | 2330 KUHIO AVE | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 12:14:00 AM | 12:14:00 AM | 0 | VIOLATION | NULL |
| R1260 | GEN KOREAN BBQ HOUSE | RESTAURANT | 1450 ALA MOANA BLVD, SUITE 4 | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 10/19/2019 | 9:53:00 PM | 10:05:00 PM | 0 | VIOLATION | NULL |
| R1260 | GEN KOREAN BBQ HOUSE | RESTAURANT | 1450 ALA MOANA BLVD, SUITE 4 | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | COMPLAINT | 10/19/2019 | 9:53:00 PM | 10:05:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 10/19/2019 | 2:30:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 10/19/2019 | 12:30:00 AM | 1:44:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 10/19/2019 | 11:33:00 PM | 12:26:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 10/19/2019 | 2:27:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 10/19/2019 | 10:09:00 PM | 12:21:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 10/19/2019 | 2:27:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 10/19/2019 | 8:20:00 PM | 9:45:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 10/19/2019 | 11:33:00 PM | 12:26:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 12:30:00 AM | 1:44:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/19/2019 | 10:09:00 PM | 12:21:00 AM | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 10/19/2019 | NULL | NULL | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 10/19/2019 | NULL | NULL | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 10/19/2019 | NULL | NULL | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 10/19/2019 | NULL | NULL | 0 | VIOLATION | NULL |
| D0105 | PALISADES MINIMART, LLC | RETAIL | 2321 AUHUHU ST | PEARL CITY | 96782 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/22/2019 | 12:08:00 AM | 12:08:00 AM | 0 | VIOLATION | NULL |
| D0105 | PALISADES MINIMART, LLC | RETAIL | 2321 AUHUHU ST | PEARL CITY | 96782 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/22/2019 | 12:08:00 AM | 12:08:00 AM | 0 | VIOLATION | NULL |
| D0204 | Y & A HAWAII CORPORATION | RETAIL | 417 NOHONANI ST | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/22/2019 | 10:29:00 PM | 10:39:00 PM | 0 | VIOLATION | NULL |
| D0204 | Y & A HAWAII CORPORATION | RETAIL | 417 NOHONANI ST | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 10/22/2019 | 10:29:00 PM | 10:39:00 PM | 0 | VIOLATION | NULL |

| Code | Name | Type | Address | City | Zip | Officer1 | Officer2 | Dummy1 | Dummy2 | Investigation Type | Date | Time1 | Time2 | Violation | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 12/4/2019 | 2:39:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 12/4/2019 | 2:27:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 12/4/2019 | 11:20:00 PM | 11:24:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/4/2019 | 12:31:00 AM | 1:06:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/4/2019 | 9:27:00 PM | 11:15:00 PM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 12/4/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 12/4/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 12/4/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 12/4/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SVONGPHILA | DUMMY | DUMMY | DUMMY | NOT-SPECIFIED | 12/4/2019 | NULL | NULL | 0 VIOLATION | NULL |
| D0319 | LONGS DRUGS #9954 | RETAIL | 2470 S. KING ST | HONOLULU | 96826 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/5/2019 | 11:25:00 PM | 11:50:00 PM | 0 VIOLATION | NULL |
| D0319 | LONGS DRUGS #9954 | RETAIL | 2470 S. KING ST | HONOLULU | 96826 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/5/2019 | 11:25:00 PM | 11:50:00 PM | 0 VIOLATION | NULL |
| D0594 | 7-ELEVEN STORES NO. 54211 | RETAIL | 2646 S. KING ST | HONOLULU | 96826 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/5/2019 | 10:30:00 PM | 10:50:00 PM | 0 VIOLATION | NULL |
| D0594 | 7-ELEVEN STORES NO. 54211 | RETAIL | 2646 S. KING ST | HONOLULU | 96826 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/5/2019 | 10:30:00 PM | 10:50:00 PM | 0 VIOLATION | NULL |
| D1051 | UNIVERSITY STOP | RETAIL | 1010 UNIVERSITY AVE | HONOLULU | 96826 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/5/2019 | 11:00:00 PM | 11:20:00 PM | 0 VIOLATION | NULL |
| D1051 | UNIVERSITY STOP | RETAIL | 1010 UNIVERSITY AVE | HONOLULU | 96826 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/5/2019 | 11:00:00 PM | 11:20:00 PM | 0 VIOLATION | NULL |
| E1104 | ARISU | DISPENSER | 1344 MOOKAULA ST | HONOLULU | 96817 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/5/2019 | 12:26:00 AM | 12:28:00 AM | 0 VIOLATION | NULL |
| E1104 | ARISU | DISPENSER | 1344 MOOKAULA ST | HONOLULU | 96817 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/5/2019 | 12:26:00 AM | 12:28:00 AM | 0 VIOLATION | NULL |
| E1190 | CLUB SECRET | DISPENSER | 818 SHERIDAN ST | HONOLULU | 96814 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/5/2019 | 2:05:00 AM | 2:05:00 AM | 0 VIOLATION | NULL |
| E1190 | CLUB SECRET | DISPENSER | 818 SHERIDAN ST | HONOLULU | 96814 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/5/2019 | 2:05:00 AM | 2:05:00 AM | 0 VIOLATION | NULL |
| E1225 | LEGENDS | DISPENSER | 411 NAHUA ST | HONOLULU | 96815 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/5/2019 | 12:58:00 AM | 1:02:00 AM | 0 VIOLATION | NULL |
| E1225 | LEGENDS | DISPENSER | 411 NAHUA ST | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/5/2019 | 12:58:00 AM | 1:02:00 AM | 0 VIOLATION | NULL |
| E1298 | DI'S KARAOKE | DISPENSER | 1338 YOUNG ST | HONOLULU | 96814 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/5/2019 | 2:03:00 AM | 2:03:00 AM | 0 VIOLATION | NULL |
| E1298 | DI'S KARAOKE | DISPENSER | 1338 YOUNG ST | HONOLULU | 96814 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/5/2019 | 2:03:00 AM | 2:03:00 AM | 0 VIOLATION | NULL |
| E1311 | SAIGON PALACE LOUNGE | DISPENSER | 706 SHERIDAN ST, #B1 | HONOLULU | 96814 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/5/2019 | 2:07:00 AM | 2:07:00 AM | 0 VIOLATION | NULL |
| E1311 | SAIGON PALACE LOUNGE | DISPENSER | 706 SHERIDAN ST, #B1 | HONOLULU | 96814 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/5/2019 | 2:07:00 AM | 2:07:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 12/5/2019 | 2:18:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/5/2019 | 12:10:00 AM | 12:20:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 12/5/2019 | 12:10:00 AM | 12:20:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/5/2019 | 12:45:00 AM | 1:10:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 12/5/2019 | 12:45:00 AM | 1:10:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | OTHER MISC. | 12/5/2019 | 2:18:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 12/5/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 12/5/2019 | NULL | NULL | 0 VIOLATION | NULL |
| D1028 | 7-ELEVEN STORES NO. 54259 | RETAIL | 1960 KAPIOLANI BLVD | HONOLULU | 96826 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/6/2019 | 11:00:00 PM | 11:24:00 PM | 0 VIOLATION | NULL |
| E0374 | AQUA LOUNGE | DISPENSER | 1320 KALANI AVE, #116 | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/6/2019 | 12:09:00 AM | 12:22:00 AM | 0 VIOLATION | NULL |
| E0384 | HALONA LOUNGE | DISPENSER | 1350 MOOKAULA ST | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/6/2019 | 12:03:00 AM | 12:07:00 AM | 0 VIOLATION | NULL |
| E0452 | O'TOOLE'S IRISH PUB | DISPENSER | 902 NUUANU AVE | HONOLULU | 96813 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/6/2019 | 12:54:00 AM | 1:06:00 AM | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/6/2019 | 2:12:00 AM | 2:12:00 AM | 0 VIOLATION | NULL |
| E1273 | BACK TO VEGAS | DISPENSER | 1320 KALANI AVE | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/6/2019 | 12:22:00 AM | 12:32:00 AM | 0 VIOLATION | NULL |
| E1287 | CLUB WAVE | DISPENSER | 1245 MOOKAULA ST | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/6/2019 | 12:34:00 AM | 12:39:00 AM | 0 VIOLATION | NULL |
| **E1429** | **BAR 35** | **DISPENSER** | **35 N. HOTEL ST** | **HONOLULU** | **96817** | **FREDERICK.KRUSE** | **GLEN.NISHIGATA** | **DUMMY** | **DUMMY** | **NORMAL INVESTIGATION** | **12/6/2019** | **2:13:00 AM** | **2:14:00 AM** | **0 VIOLATION** | **NULL** |
| E1439 | NEXT DOOR PARTNERS LLC | DISPENSER | 43 N. HOTEL ST | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/6/2019 | 2:14:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| N8086 | THE ARTS AT MARKS GARAGE | SPECIAL NON FEE | 1159 NUUANU AVE | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/6/2019 | 9:44:00 PM | 10:45:00 PM | 0 VIOLATION | NULL |
| R0357 | MICHEL'S AT THE COLONY SURF | RESTAURANT | 2895 KALAKAUA AVE | HONOLULU | 96815 | SVONGPHILA | DUMMY | DUMMY | DUMMY | AUDIT FINDINGS | 12/6/2019 | 8:47:00 PM | 8:57:00 PM | 0 VIOLATION | NULL |
| R0357 | MICHEL'S AT THE COLONY SURF | RESTAURANT | 2895 KALAKAUA AVE | HONOLULU | 96815 | SVONGPHILA | DUMMY | DUMMY | DUMMY | AUDIT FINDINGS | 12/6/2019 | 8:47:00 PM | 8:57:00 PM | 2041 DISCREPANCY | 2019-9988 |
| R0700 | MEXICO FIESTA | RESTAURANT | 377 KEAHOLE ST, BLDG. C-1A | HONOLULU | 96825 | GLEN.NISHIGATA | DUMMY | DUMMY | DUMMY | COMPLAINT | 12/6/2019 | 8:29:00 PM | 9:24:00 PM | 0 VIOLATION | NULL |
| R1156 | FETE | RESTAURANT | 2 NORTH HOTEL STREET, SPACE 1 | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/6/2019 | 2:10:00 AM | 2:11:00 AM | 0 VIOLATION | NULL |
| R1160 | PHO VIETNAM INC. | RESTAURANT | 52 N. HOTEL ST, SUITES 113/114 | HONOLULU | 96813 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/6/2019 | 2:18:00 AM | 2:18:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 12/6/2019 | 1:20:00 AM | 1:28:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 12/6/2019 | 2:28:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SVONGPHILA | DUMMY | DUMMY | DUMMY | NOT-SPECIFIED | 12/6/2019 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 12/6/2019 | NULL | NULL | 0 VIOLATION | NULL |
| D0639 | NON-STOP CONVENIENCE INC. | RETAIL | 98-020 KAMEHAMEHA HWY | AIEA | 96701 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/7/2019 | 10:40:00 PM | 11:00:00 PM | 0 VIOLATION | NULL |
| D0997 | MAS LIQUOR & TOBACCO | RETAIL | 1726 KAPIOLANI BLVD, SUITE 103 | HONOLULU | 96814 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/7/2019 | 10:05:00 PM | 10:15:00 PM | 0 VIOLATION | NULL |
| D1272 | THUMBS UP MARKET | RETAIL | 411 N. KING ST | HONOLULU | 96817 | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/7/2019 | 4:02:00 PM | 5:15:00 PM | 13337 COMPLAINT AND SUM | NULL |
| D1272 | THUMBS UP MARKET | RETAIL | 411 N. KING ST | HONOLULU | 96817 | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/7/2019 | 4:02:00 PM | 5:15:00 PM | 27270 VIOLATION | 2019-0434 |
| D1272 | THUMBS UP MARKET | RETAIL | 411 N. KING ST | HONOLULU | 96817 | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/7/2019 | 4:02:00 PM | 5:15:00 PM | 0 VIOLATION | NULL |
| E0226 | CLUB SUNDANCE | DISPENSER | 703 QUEEN ST | HONOLULU | 96813 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/7/2019 | 2:12:00 AM | 2:14:00 AM | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/7/2019 | 12:47:00 AM | 12:49:00 AM | 0 VIOLATION | NULL |
| E1266 | CHRISTINE'S LOUNGE | DISPENSER | 98-020 KAMEHAMEHA HWY | AIEA | 96701 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/7/2019 | 11:02:00 PM | 11:05:00 PM | 0 VIOLATION | NULL |
| E1271 | HOOK'D PAN ROAST | DISPENSER | 1035 KAPIOLANI BLVD | HONOLULU | 96814 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/7/2019 | 2:09:00 AM | 2:09:00 AM | 0 VIOLATION | NULL |
| **E1407** | **SCARLET HONOLULU, INC.** | **DISPENSER** | **80 S. PAUAHI ST** | **HONOLULU** | **96813** | **FREDERICK.KRUSE** | **ARTHUR.TUPUOLA** | **DUMMY** | **DUMMY** | **COMPLAINT** | **12/7/2019** | **12:14:00 AM** | **12:58:00 AM** | **0 VIOLATION** | **NULL** |
| E1453 | SIAM PARADISE RESTAURANT AND | DISPENSER | 1336 DILLINGHAM BLVD | HONOLULU | 96817 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/7/2019 | 1:10:00 AM | 1:17:00 AM | 0 VIOLATION | NULL |
| **E1462** | **TAPA'S** | **DISPENSER** | **407 SEASIDE AVE, 2ND FL** | **HONOLULU** | **96815** | **WILLIAM.WALKER1** | **GLEN.NISHIGATA** | **DUMMY** | **DUMMY** | **NORMAL INVESTIGATION** | **12/7/2019** | **11:40:00 PM** | **11:50:00 PM** | **0 VIOLATION** | **NULL** |
| E1538 | HIBISCUS CLUB | DISPENSER | 342 WARD AVE | HONOLULU | 96814 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/7/2019 | 2:10:00 AM | 2:11:00 AM | 0 VIOLATION | NULL |
| E1577 | SIN LOUNGE | DISPENSER | 1111 NUUANU AVENUE, SUITE 1 | HONOLULU | 96817 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/7/2019 | 12:52:00 AM | 12:55:00 AM | 0 VIOLATION | NULL |
| R0359 | RESTAURANT KUNI | RESTAURANT | 94-210 LEOKANE ST | WAIPAHU | 96797 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/7/2019 | 10:20:00 PM | 10:20:00 PM | 0 VIOLATION | NULL |
| R1075 | BUHO COCINA Y CANTINA | RESTAURANT | 2250 KALAKAUA AVE, #525 | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/7/2019 | 11:30:00 PM | 11:45:00 PM | 0 VIOLATION | NULL |
| R1107 | MANICHI RAMEN | RESTAURANT | 1430 KONA ST, #101 | HONOLULU | 96814 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/7/2019 | 8:53:00 PM | 9:07:00 PM | 0 VIOLATION | NULL |
| R1107 | MANICHI RAMEN | RESTAURANT | 1430 KONA ST, #101 | HONOLULU | 96814 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/7/2019 | 8:53:00 PM | 9:07:00 PM | 27371 VIOLATION | 2019-0440 |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/7/2019 | 11:10:00 PM | 11:50:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 12/7/2019 | 1:40:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/7/2019 | 11:25:00 PM | 12:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 12/7/2019 | 12:13:00 AM | 1:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 12/7/2019 | 2:16:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | COMPLAINT | 12/7/2019 | 1:00:00 AM | 1:15:00 AM | 0 VIOLATION | NULL |

| Code | Name | Type | Address | City | Zip | Officer1 | Officer2 | Col9 | Col10 | Investigation | Date | Start | End | Result | Case# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R1070 | BREWD | RESTAURANT | 3441 WAIALAE AVE | HONOLULU | 96816 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/10/2020 | 12:42:00 AM | 12:45:00 AM | 0 VIOLATION | NULL |
| R1070 | BREWD | RESTAURANT | 3441 WAIALAE AVE | HONOLULU | 96816 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/10/2020 | 12:42:00 AM | 12:45:00 AM | 0 VIOLATION | NULL |
| R1336 | LIKO'S TAP & TABLE | RESTAURANT | 377 KEAHOLE ST, STORE C-2 | HONOLULU | 96825 | SPEREZ | DUMMY | DUMMY | DUMMY | LEGAL SERVICE-NOTICE OF HEA | 1/10/2020 | 5:40:00 PM | 5:57:00 PM | 0 VIOLATION | NULL |
| T0242 | SOUP HOUSE & KARAOKE Q | RESTAURANT | 1491 S. KING ST, SPACE 105 | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | WARNING FOLLOW-UP | 1/10/2020 | 12:14:00 AM | 12:19:00 AM | 0 VIOLATION | NULL |
| T0242 | SOUP HOUSE & KARAOKE Q | RESTAURANT | 1491 S. KING ST, SPACE 105 | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/10/2020 | 12:14:00 AM | 12:59:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 1/10/2020 | 11:40:00 PM | 12:08:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 1/10/2020 | 1:10:00 AM | 1:29:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 1/10/2020 | 2:21:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | DUMMY | DUMMY | DUMMY | NOT-SPECIFIED | 1/10/2020 | 7:25:00 PM | 10:00:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/10/2020 | 11:28:00 PM | 11:35:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 1/10/2020 | 2:21:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/10/2020 | 11:40:00 PM | 12:08:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NOT-SPECIFIED | 1/10/2020 | 11:43:00 PM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/10/2020 | 1:10:00 AM | 1:29:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 1/10/2020 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | DUMMY | DUMMY | DUMMY | NOT-SPECIFIED | 1/10/2020 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 1/10/2020 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NOT-SPECIFIED | 1/10/2020 | NULL | NULL | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 | 1:34:00 AM | 1:52:00 AM | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 | 1:34:00 AM | 1:52:00 AM | 0 VIOLATION | NULL |
| E1330 | CLUB SPLASH | DISPENSER | 1360 S. KING ST | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 | 9:04:00 PM | 9:11:00 PM | 0 VIOLATION | NULL |
| E1330 | CLUB SPLASH | DISPENSER | 1360 S. KING ST | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 | 9:04:00 PM | 9:11:00 PM | 0 VIOLATION | NULL |
| E1330 | CLUB SPLASH | DISPENSER | 1360 S. KING ST | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 | 9:04:00 PM | 9:11:00 PM | 27392 VIOLATION | 2020-0021 |
| **E1429** | **BAR 35** | **DISPENSER** | **35 N. HOTEL ST** | **HONOLULU** | **96817** | **WILLIAM.WALKER1** | **FREDERICK.KRUSE** | **DUMMY** | **DUMMY** | **NORMAL INVESTIGATION** | **1/11/2020** | **2:06:00 AM** | **2:08:00 AM** | **0 VIOLATION** | **NULL** |
| **E1429** | **BAR 35** | **DISPENSER** | **35 N. HOTEL ST** | **HONOLULU** | **96817** | **FREDERICK.KRUSE** | **WILLIAM.WALKER1** | **DUMMY** | **DUMMY** | **NORMAL INVESTIGATION** | **1/11/2020** | **2:06:00 AM** | **2:08:00 AM** | **0 VIOLATION** | **NULL** |
| E1439 | NEXT DOOR PARTNERS LLC | DISPENSER | 43 N. HOTEL ST | HONOLULU | 96817 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 | 2:09:00 AM | 2:11:00 AM | 0 VIOLATION | NULL |
| E1439 | NEXT DOOR PARTNERS LLC | DISPENSER | 43 N. HOTEL ST | HONOLULU | 96817 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 | 2:09:00 AM | 2:11:00 AM | 0 VIOLATION | NULL |
| E1469 | TIPSY PIG II BAR AND GRILL | DISPENSER | 1272 S. KING ST | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 | 12:50:00 AM | 1:03:00 AM | 0 VIOLATION | NULL |
| E1469 | TIPSY PIG II BAR AND GRILL | DISPENSER | 1272 S. KING ST | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 | 12:50:00 AM | 1:03:00 AM | 0 VIOLATION | NULL |
| E1472 | THE MANIFEST BAR/ROYAL ARCAD | DISPENSER | 32 & 34 N. HOTEL ST | HONOLULU | 96817 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 | 2:12:00 AM | 2:14:00 AM | 0 VIOLATION | NULL |
| E1472 | THE MANIFEST BAR/ROYAL ARCAD | DISPENSER | 32 & 34 N. HOTEL ST | HONOLULU | 96817 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 | 2:12:00 AM | 2:14:00 AM | 0 VIOLATION | NULL |
| E1523 | HARBOR PUB INC. | DISPENSER | 1765 ALA MOANA BLVD | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 | 12:00:00 AM | 12:05:00 AM | 0 VIOLATION | NULL |
| E1523 | HARBOR PUB INC. | DISPENSER | 1765 ALA MOANA BLVD | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 | 12:00:00 AM | 12:05:00 AM | 0 VIOLATION | NULL |
| E1577 | SIN LOUNGE | DISPENSER | 1111 NUUANU AVENUE, SUITE 1 | HONOLULU | 96817 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 | 1:15:00 AM | 1:30:00 AM | 0 VIOLATION | NULL |
| E1577 | SIN LOUNGE | DISPENSER | 1111 NUUANU AVENUE, SUITE 1 | HONOLULU | 96817 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 | 1:15:00 AM | 1:30:00 AM | 0 VIOLATION | NULL |
| E1577 | SIN LOUNGE | DISPENSER | 1111 NUUANU AVENUE, SUITE 1 | HONOLULU | 96817 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 | 10:26:00 PM | 10:26:00 PM | 0 VIOLATION | NULL |
| E1577 | SIN LOUNGE | DISPENSER | 1111 NUUANU AVENUE, SUITE 1 | HONOLULU | 96817 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 | 10:26:00 PM | 10:26:00 PM | 0 VIOLATION | NULL |
| E1598 | DRYBAR | DISPENSER | 2330 KALAKAUA AVE, SPACE 148 | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 | 9:50:00 PM | 10:05:00 PM | 0 VIOLATION | NULL |
| E1598 | DRYBAR | DISPENSER | 2330 KALAKAUA AVE, SPACE 148 | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 | 9:50:00 PM | 10:05:00 PM | 0 VIOLATION | NULL |
| L0061 | THE LAYLOW | HOTEL | 2299 KUHIO AVE | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 | 11:25:00 PM | 11:45:00 PM | 0 VIOLATION | NULL |
| L0061 | THE LAYLOW | HOTEL | 2299 KUHIO AVE | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 | 11:25:00 PM | 11:45:00 PM | 0 VIOLATION | NULL |
| L0063 | THE EQUUS HOTEL | HOTEL | 1696 ALA MOANA BLVD | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 | 12:11:00 AM | 12:16:00 AM | 0 VIOLATION | NULL |
| L0063 | THE EQUUS HOTEL | HOTEL | 1696 ALA MOANA BLVD | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 | 12:11:00 AM | 12:16:00 AM | 0 VIOLATION | NULL |
| R0879 | J DOLAN'S | RESTAURANT | 1149 BETHEL ST, SUITE 1147 | HONOLULU | 96813 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 | 10:30:00 PM | 10:40:00 PM | 0 VIOLATION | NULL |
| R0879 | J DOLAN'S | RESTAURANT | 1149 BETHEL ST, SUITE 1147 | HONOLULU | 96813 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 | 10:30:00 PM | 10:40:00 PM | 0 VIOLATION | NULL |
| R1366 | SHOREFYRE | RESTAURANT | 2330 KALAKAUA AVE, UNIT #396 | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 | 9:27:00 PM | 9:45:00 PM | 0 VIOLATION | NULL |
| R1366 | SHOREFYRE | RESTAURANT | 2330 KALAKAUA AVE, UNIT #396 | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 | 9:27:00 PM | 9:45:00 PM | 27100 VIOLATION | 2020-0027 |
| R1366 | SHOREFYRE | RESTAURANT | 2330 KALAKAUA AVE, UNIT #396 | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 | 9:27:00 PM | 9:45:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | OTHER MISC. | 1/11/2020 | 2:25:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 | 11:20:00 PM | 12:30:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 | 11:20:00 PM | 12:30:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 | 9:20:00 PM | 10:15:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 | 10:45:00 PM | 11:00:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 1/11/2020 | 2:25:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 | 10:45:00 PM | 11:00:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 | 9:20:00 PM | 10:15:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 | 10:25:00 PM | 11:05:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/11/2020 | 10:25:00 PM | 11:05:00 PM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 1/11/2020 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NOT-SPECIFIED | 1/11/2020 | NULL | NULL | 0 VIOLATION | NULL |
| I0089 | CLUB KOMO MAI | CABARET | 45-934 KAMEHAMEHA HWY | KANEOHE | 96744 | PLAGAPA | DUMMY | DUMMY | DUMMY | AUDIT FINDINGS | 1/13/2020 | 12:00:00 AM | 12:00:00 AM | 0 VIOLATION | NULL |
| I0089 | CLUB KOMO MAI | CABARET | 45-934 KAMEHAMEHA HWY | KANEOHE | 96744 | PLAGAPA | DUMMY | DUMMY | DUMMY | AUDIT FINDINGS | 1/13/2020 | 12:00:00 AM | 12:00:00 AM | 2043 DISCREPANCY | 2020-9988 |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | PLAGAPA | DUMMY | DUMMY | DUMMY | NOT-SPECIFIED | 1/13/2020 | NULL | NULL | 0 VIOLATION | NULL |
| E0326 | CLUB BUSINESS | DISPENSER | 1346 KAPIOLANI BLVD | HONOLULU | 96814 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/15/2020 | 2:16:00 AM | 2:22:00 AM | 0 VIOLATION | NULL |
| E1258 | NEW GREEN TEE | DISPENSER | 1414 DILLINGHAM BLVD | HONOLULU | 96817 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/15/2020 | 12:30:00 AM | 12:51:00 AM | 0 VIOLATION | NULL |
| E1258 | NEW GREEN TEE | DISPENSER | 1414 DILLINGHAM BLVD | HONOLULU | 96817 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/15/2020 | 12:30:00 AM | 12:51:00 AM | 27408 VIOLATION | 2020-0030 |
| R0613 | DAVE & BUSTER'S | RESTAURANT | 1030 AUAHI ST | HONOLULU | 96814 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/15/2020 | 2:31:00 AM | 2:37:00 AM | 0 VIOLATION | NULL |
| R1131 | KING RESTAURANT & BAR | RESTAURANT | 1340 KAPIOLANI BLVD | HONOLULU | 96814 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/15/2020 | 2:25:00 AM | 2:26:00 AM | 0 VIOLATION | NULL |
| R1338 | OFF THE WALL CRAFT BEER AND W | RESTAURANT | 1170 AUAHI ST SPACE #140 | HONOLULU | 96814 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/15/2020 | 2:30:00 AM | 2:30:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 1/15/2020 | 1:05:00 AM | 1:48:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 1/15/2020 | 2:40:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 1/15/2020 | NULL | NULL | 0 VIOLATION | NULL |
| D0022 | ABC STORE NO. 35 | RETAIL | 2546 LEMON RD, SUITE 104 | HONOLULU | 96815 | SPEREZ | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/16/2020 | 10:08:00 PM | 10:39:00 PM | 0 VIOLATION | NULL |
| D0022 | ABC STORE NO. 35 | RETAIL | 2546 LEMON RD, SUITE 104 | HONOLULU | 96815 | FREDERICK.KRUSE | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/16/2020 | 10:08:00 PM | 10:39:00 PM | 0 VIOLATION | NULL |
| D0052 | BOBBY'S AT WAIMANALO, INC. | RETAIL | 41-867 KALANIANAOLE HWY | WAIMANALO | 96795 | SPEREZ | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/16/2020 | 11:11:00 PM | 11:11:00 PM | 0 VIOLATION | NULL |
| D0052 | BOBBY'S AT WAIMANALO, INC. | RETAIL | 41-867 KALANIANAOLE HWY | WAIMANALO | 96795 | SPEREZ | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/16/2020 | 11:11:00 PM | 11:11:00 PM | 0 VIOLATION | NULL |
| D0639 | NON-STOP CONVENIENCE INC. | RETAIL | 98-020 KAMEHAMEHA HWY | AIEA | 96701 | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/16/2020 | 9:36:00 PM | 9:41:00 PM | 0 VIOLATION | NULL |

| Lic # | Name | Type | Address | City | Zip | Inspector1 | Inspector2 | Inspector3 | Inspector4 | Purpose | Date | Start | End | Code | Result | Case # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1330 | CLUB SPLASH | DISPENSER | 1360 S. KING ST | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 1/24/2020 | 2:13:00 AM | 2:14:00 AM | 0 | VIOLATION | NULL |
| E1444 | SEOUL SEOUL KARAOKE | DISPENSER | 815 KEEAUMOKU ST, #J106/#J10 | HONOLULU | 96814 | GLEN.NISHIGATA | CATHERINE.FONTAI | SPEREZ | DUMMY | NORMAL INVESTIGATION | 1/24/2020 | 2:16:00 AM | 2:18:00 AM | 0 | VIOLATION | NULL |
| E1444 | SEOUL SEOUL KARAOKE | DISPENSER | 815 KEEAUMOKU ST, #J106/#J10 | HONOLULU | 96814 | SPEREZ | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | NORMAL INVESTIGATION | 1/24/2020 | 2:16:00 AM | 2:18:00 AM | 0 | VIOLATION | NULL |
| E1492 | NOCTURNA LOUNGE | DISPENSER | 500 ALA MOANA BLVD, SPACE 5- | HONOLULU | 96813 | GLEN.NISHIGATA | CATHERINE.FONTAI | SPEREZ | DUMMY | LEGAL SERVICE-NOTICE OF HEA | 1/24/2020 | 11:23:00 PM | 11:44:00 PM | 0 | VIOLATION | NULL |
| E1492 | NOCTURNA LOUNGE | DISPENSER | 500 ALA MOANA BLVD, SPACE 5- | HONOLULU | 96813 | SPEREZ | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | LEGAL SERVICE-NOTICE OF HEA | 1/24/2020 | 11:23:00 PM | 11:44:00 PM | 0 | VIOLATION | NULL |
| E1493 | PROOF PUBLIC HOUSE | DISPENSER | 1154 FORT STREET MALL, SUITE 1 | HONOLULU | 96813 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/24/2020 | 2:13:00 AM | 2:14:00 AM | 0 | VIOLATION | NULL |
| E1508 | RB SPORTS BAR AND GRILL | DISPENSER | 2535 COYNE ST | HONOLULU | 96826 | WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 1/24/2020 | 11:25:00 PM | 11:45:00 PM | 0 | VIOLATION | NULL |
| E1514 | CLUB BLOSSOM | DISPENSER | 94-867 WAIPAHU ST | WAIPAHU | 96797 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/24/2020 | 12:14:00 AM | 12:26:00 AM | 0 | VIOLATION | NULL |
| E1550 | CLUB 550 | DISPENSER | 550 CALIFORNIA AVE | WAHIAWA | 96786 | WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 1/24/2020 | 12:53:00 AM | 1:25:00 AM | 0 | VIOLATION | NULL |
| I0001 | PLAYBAR | CABARET | 2310 KUHIO AVE | HONOLULU | 96815 | GLEN.NISHIGATA | CATHERINE.FONTAI | SPEREZ | DUMMY | NORMAL INVESTIGATION | 1/24/2020 | 1:03:00 AM | 1:22:00 AM | 0 | VIOLATION | NULL |
| I0001 | PLAYBAR | CABARET | 2310 KUHIO AVE | HONOLULU | 96815 | SPEREZ | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | NORMAL INVESTIGATION | 1/24/2020 | 1:03:00 AM | 1:22:00 AM | 0 | VIOLATION | NULL |
| R0160 | TOP OF THE HILL | RESTAURANT | 3579 WAIALAE AVE | HONOLULU | 96816 | GLEN.NISHIGATA | CATHERINE.FONTAI | SPEREZ | DUMMY | LEGAL SERVICE-NOTICE OF HEA | 1/24/2020 | 12:16:00 AM | 12:27:00 AM | 0 | VIOLATION | NULL |
| R0160 | TOP OF THE HILL | RESTAURANT | 3579 WAIALAE AVE | HONOLULU | 96816 | SPEREZ | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | LEGAL SERVICE-NOTICE OF HEA | 1/24/2020 | 12:16:00 AM | 12:27:00 AM | 0 | VIOLATION | NULL |
| R0221 | YAKINIKU SORABOL | RESTAURANT | 805 KEEAUMOKU ST | HONOLULU | 96814 | GLEN.NISHIGATA | CATHERINE.FONTAI | SPEREZ | DUMMY | NORMAL INVESTIGATION | 1/24/2020 | 2:18:00 AM | 2:20:00 AM | 0 | VIOLATION | NULL |
| R0221 | YAKINIKU SORABOL | RESTAURANT | 805 KEEAUMOKU ST | HONOLULU | 96814 | SPEREZ | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | NORMAL INVESTIGATION | 1/24/2020 | 2:18:00 AM | 2:20:00 AM | 0 | VIOLATION | NULL |
| R0450 | HAWAII CONVENTION CENTER | RESTAURANT | 1801 KALAKAUA AVE | HONOLULU | 96815 | GLEN.NISHIGATA | CATHERINE.FONTAI | SPEREZ | DUMMY | NORMAL INVESTIGATION | 1/24/2020 | 10:26:00 PM | 10:49:00 PM | 0 | VIOLATION | NULL |
| R0450 | HAWAII CONVENTION CENTER | RESTAURANT | 1801 KALAKAUA AVE | HONOLULU | 96815 | CATHERINE.FONTAI | SPEREZ | DUMMY | DUMMY | OTHER MISC. | 1/24/2020 | 10:26:00 PM | 10:49:00 PM | 0 | VIOLATION | NULL |
| R0450 | HAWAII CONVENTION CENTER | RESTAURANT | 1801 KALAKAUA AVE | HONOLULU | 96815 | SPEREZ | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | NORMAL INVESTIGATION | 1/24/2020 | 10:26:00 PM | 10:49:00 PM | 0 | VIOLATION | NULL |
| R0450 | HAWAII CONVENTION CENTER | RESTAURANT | 1801 KALAKAUA AVE | HONOLULU | 96815 | CATHERINE.FONTAI | SPEREZ | DUMMY | DUMMY | OTHER MISC. | 1/24/2020 | 10:26:00 PM | 10:49:00 PM | 27601 | WARNING | NULL |
| R0829 | CHIBA-KEN | RESTAURANT | 468 ENA RD | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 1/24/2020 | 10:28:00 PM | 10:32:00 PM | 0 | VIOLATION | NULL |
| R0829 | CHIBA-KEN | RESTAURANT | 468 ENA RD | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 1/24/2020 | 10:28:00 PM | 10:32:00 PM | 27393 | VIOLATION | 2020-0042 |
| R0965 | YAKINIKU DON-DAY | RESTAURANT | 905 KEEAUMOKU ST | HONOLULU | 96814 | GLEN.NISHIGATA | CATHERINE.FONTAI | SPEREZ | DUMMY | NORMAL INVESTIGATION | 1/24/2020 | 2:13:00 AM | 2:14:00 AM | 0 | VIOLATION | NULL |
| R0965 | YAKINIKU DON-DAY | RESTAURANT | 905 KEEAUMOKU ST | HONOLULU | 96814 | SPEREZ | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | NORMAL INVESTIGATION | 1/24/2020 | 2:13:00 AM | 2:14:00 AM | 0 | VIOLATION | NULL |
| R1067 | THE ALLEY RESTAURANT & BAR | RESTAURANT | 99-115 AIEA HEIGHTS DR | AIEA | 96701 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/24/2020 | 12:46:00 AM | 12:50:00 AM | 0 | VIOLATION | NULL |
| R1079 | ARENA 808 SPORTS LOUNGE | RESTAURANT | 1020 KEEAUMOKU ST | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 1/24/2020 | 2:15:00 AM | 2:15:00 AM | 0 | VIOLATION | NULL |
| R1191 | ENCORE SALOON/ THE DALEY BURG | RESTAURANT | 10 N. HOTEL ST | HONOLULU | 96817 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/24/2020 | 2:22:00 AM | 2:23:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | CATHERINE.FONTAI | SPEREZ | DUMMY | LEGAL SERVICE-NOTICE OF HEA | 1/24/2020 | 7:20:00 PM | 7:30:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | CATHERINE.FONTAI | SPEREZ | DUMMY | OTHER MISC. | 1/24/2020 | 7:50:00 PM | 8:30:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | CATHERINE.FONTAI | SPEREZ | DUMMY | OTHER MISC. | 1/24/2020 | 12:35:00 AM | 1:22:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | CATHERINE.FONTAI | SPEREZ | DUMMY | OTHER MISC. | 1/24/2020 | 2:29:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | CATHERINE.FONTAI | SPEREZ | DUMMY | OTHER MISC. | 1/24/2020 | 11:11:00 PM | 11:15:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | CATHERINE.FONTAI | SPEREZ | DUMMY | DUMMY | LEGAL SERVICE-NOTICE OF HEA | 1/24/2020 | 7:20:00 PM | 7:30:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | NORMAL INVESTIGATION | 1/24/2020 | 12:35:00 AM | 1:22:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | CATHERINE.FONTAI | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 1/24/2020 | 7:50:00 PM | 8:30:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | NOT-SPECIFIED | 1/24/2020 | 7:50:00 PM | 8:30:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | SUBPOENA | 1/24/2020 | 7:20:00 PM | 7:30:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | NOT-SPECIFIED | 1/24/2020 | 11:11:00 PM | 11:15:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | NOT-SPECIFIED | 1/24/2020 | 2:29:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | CATHERINE.FONTAI | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 1/24/2020 | 11:11:00 PM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/24/2020 | 1:10:00 AM | 1:22:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NOT-SPECIFIED | 1/24/2020 | 9:35:00 PM | 10:00:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 1/24/2020 | 10:59:00 PM | 11:08:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 1/24/2020 | 10:34:00 PM | 10:49:00 PM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 1/24/2020 | 2:32:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NOT-SPECIFIED | 1/24/2020 | 2:23:00 AM | 3:00:00 AM | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | CATHERINE.FONTAI | SPEREZ | DUMMY | NOT-SPECIFIED | 1/24/2020 | NULL | NULL | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | CATHERINE.FONTAI | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 1/24/2020 | NULL | NULL | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | GLEN.NISHIGATA | CATHERINE.FONTAI | DUMMY | NOT-SPECIFIED | 1/24/2020 | NULL | NULL | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 1/24/2020 | NULL | NULL | 0 | VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NOT-SPECIFIED | 1/24/2020 | NULL | NULL | 0 | VIOLATION | NULL |
| B0010 | BEER LAB HI | BREW PUB | 1010 UNIVERSITY AVE | HONOLULU | 96826 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 1/25/2020 | 8:49:00 PM | 9:01:00 PM | 0 | VIOLATION | NULL |
| B0010 | BEER LAB HI | BREW PUB | 1010 UNIVERSITY AVE | HONOLULU | 96826 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/25/2020 | 8:49:00 PM | 9:01:00 PM | 0 | VIOLATION | NULL |
| D0031 | ALA WAI PANTRY & DELI | RETAIL | 2211 ALA WAI BLVD | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/25/2020 | 10:22:00 PM | 10:42:00 PM | 0 | VIOLATION | NULL |
| D0031 | ALA WAI PANTRY & DELI | RETAIL | 2211 ALA WAI BLVD | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/25/2020 | 10:22:00 PM | 10:42:00 PM | 0 | VIOLATION | NULL |
| D0380 | 7-ELEVEN STORES NO. 54109 | RETAIL | 1901 KALAKAUA AVE | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/25/2020 | 10:50:00 PM | 11:37:00 PM | 0 | VIOLATION | NULL |
| D0380 | 7-ELEVEN STORES NO. 54109 | RETAIL | 1901 KALAKAUA AVE | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/25/2020 | 10:50:00 PM | 11:37:00 PM | 0 | VIOLATION | NULL |
| D0412 | ABC SUPERETTE | RETAIL | 1732 ALA MOANA BLVD | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/25/2020 | 11:43:00 PM | 12:00:00 AM | 0 | VIOLATION | NULL |
| D0412 | ABC SUPERETTE | RETAIL | 1732 ALA MOANA BLVD | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/25/2020 | 11:43:00 PM | 12:00:00 AM | 0 | VIOLATION | NULL |
| D1051 | UNIVERSITY STOP | RETAIL | 1010 UNIVERSITY AVE | HONOLULU | 96826 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/25/2020 | 9:01:00 PM | 9:16:00 PM | 0 | VIOLATION | NULL |
| D1272 | THUMBS UP MARKET | RETAIL | 411 N. KING ST | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | COMPLAINT | 1/25/2020 | 5:16:00 PM | 6:16:00 PM | 0 | VIOLATION | NULL |
| E0226 | CLUB SUNDANCE | DISPENSER | 703 QUEEN ST | HONOLULU | 96813 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/25/2020 | 12:12:00 AM | 12:35:00 AM | 0 | VIOLATION | NULL |
| E0226 | CLUB SUNDANCE | DISPENSER | 703 QUEEN ST | HONOLULU | 96813 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/25/2020 | 12:12:00 AM | 12:35:00 AM | 0 | VIOLATION | NULL |
| E0599 | CLUB WATERFALL | DISPENSER | 727 WAIAKAMILO RD | HONOLULU | 96817 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/25/2020 | 12:15:00 AM | 12:20:00 AM | 0 | VIOLATION | NULL |
| E0941 | CLUB ECLIPSE | DISPENSER | 1414 DILLINGHAM BLVD | HONOLULU | 96817 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/25/2020 | 12:02:00 AM | 12:14:00 AM | 0 | VIOLATION | NULL |
| E1197 | GOLDEN TREE LOUNGE | DISPENSER | 743 K WAIAKAMILO RD | HONOLULU | 96817 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/25/2020 | 12:20:00 AM | 12:35:00 AM | 0 | VIOLATION | NULL |
| E1316 | ATG STARLITE | DISPENSER | 746 KOHOU ST | HONOLULU | 96817 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/25/2020 | 12:39:00 AM | 12:45:00 AM | 0 | VIOLATION | NULL |
| E1331 | CAFE DUCK BUTT | DISPENSER | 901 KAWAIAHAO ST | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/25/2020 | 2:22:00 AM | 2:37:00 AM | 0 | VIOLATION | NULL |
| E1331 | CAFE DUCK BUTT | DISPENSER | 901 KAWAIAHAO ST | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/25/2020 | 2:22:00 AM | 2:37:00 AM | 0 | VIOLATION | NULL |
| E1333 | BIG CITY DINER | DISPENSER | 3565 WAIALAE AVE, #3 | HONOLULU | 96816 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/25/2020 | 2:19:00 AM | 2:21:00 AM | 0 | VIOLATION | NULL |
| **E1407** | **SCARLET HONOLULU, INC.** | **DISPENSER** | **80 S. PAUAHI ST** | **HONOLULU** | **96813** | **SPEREZ** | **WILLIAM.WALKER1** | **DUMMY** | **DUMMY** | **NORMAL INVESTIGATION** | **1/25/2020** | **11:23:00 PM** | **11:53:00 PM** | **0** | **VIOLATION** | **NULL** |
| **E1429** | **BAR 35** | **DISPENSER** | **35 N. HOTEL ST** | **HONOLULU** | **96817** | **SPEREZ** | **WILLIAM.WALKER1** | **DUMMY** | **DUMMY** | **NORMAL INVESTIGATION** | **1/25/2020** | **2:15:00 AM** | **2:18:00 AM** | **0** | **VIOLATION** | **NULL** |
| E1439 | NEXT DOOR PARTNERS LLC | DISPENSER | 43 N. HOTEL ST | HONOLULU | 96817 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/25/2020 | 2:12:00 AM | 2:12:00 AM | 0 | VIOLATION | NULL |
| E1538 | HIBISCUS CLUB | DISPENSER | 342 WARD AVE | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/25/2020 | 2:16:00 AM | 2:17:00 AM | 0 | VIOLATION | NULL |
| E1538 | HIBISCUS CLUB | DISPENSER | 342 WARD AVE | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 1/25/2020 | 2:16:00 AM | 2:17:00 AM | 0 | VIOLATION | NULL |
| E1596 | STUDY HALL SPORTS BAR & GRILL | DISPENSER | 1019 UNIVERSITY AVENUE, #1A | HONOLULU | 96826 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | FIELD SERVICE | 1/25/2020 | 9:40:00 PM | 10:17:00 PM | 0 | VIOLATION | NULL |
| R0282 | KIRIN RESTAURANT | RESTAURANT | 2424 KALAKAUA AVE, #102 | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | DUMMY | COMPLAINT | 1/25/2020 | 9:34:00 PM | 10:00:00 PM | 0 | VIOLATION | NULL |
| R0282 | KIRIN RESTAURANT | RESTAURANT | 2424 KALAKAUA AVE, #102 | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | DUMMY | DUMMY | OTHER MISC. | 1/25/2020 | 9:34:00 PM | 10:00:00 PM | 0 | VIOLATION | NULL |

| License | Name | Type | Address | City | Zip | Officer1 | Officer2 | | | Investigation | Date | Start | End | Result | Case |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0634 | CLUB BOOMERANG | DISPENSER | 1339 NUUANU AVE | HONOLULU | 96817 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020 | 2:13:00 AM | 2:13:00 AM | 0 VIOLATION | NULL |
| E1337 | HULA'S BAR & LEI STAND | DISPENSER | 134 KAPAHULU AVE, 2ND FLR, # | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020 | 11:54:00 PM | 12:19:00 AM | 0 VIOLATION | NULL |
| E1337 | HULA'S BAR & LEI STAND | DISPENSER | 134 KAPAHULU AVE, 2ND FLR, # | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020 | 11:54:00 PM | 12:19:00 AM | 27508 WARNING | NULL |
| E1431 | ARNOLD'S BEACH BAR & GRILL | DISPENSER | 339 SARATOGA RD | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020 | 11:39:00 PM | 11:44:00 PM | 0 VIOLATION | NULL |
| E1487 | CLUB SPOTLITE | DISPENSER | 847 MOOWAA ST | HONOLULU | 96817 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020 | 12:24:00 AM | 12:33:00 AM | 0 VIOLATION | NULL |
| E1487 | CLUB SPOTLITE | DISPENSER | 847 MOOWAA ST | HONOLULU | 96817 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020 | 12:24:00 AM | 12:33:00 AM | 0 VIOLATION | NULL |
| E1493 | PROOF PUBLIC HOUSE | DISPENSER | 1154 FORT STREET MALL, SUITE 1 | HONOLULU | 96813 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 2/6/2020 | 2:10:00 AM | 2:10:00 AM | 0 VIOLATION | NULL |
| E1508 | RB SPORTS BAR AND GRILL | DISPENSER | 2535 COYNE ST | HONOLULU | 96826 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020 | 1:40:00 AM | 2:16:00 AM | 0 VIOLATION | NULL |
| E1508 | RB SPORTS BAR AND GRILL | DISPENSER | 2535 COYNE ST | HONOLULU | 96826 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020 | 1:40:00 AM | 2:16:00 AM | 14257 COMPLAINT AND SUM | NULL |
| E1508 | RB SPORTS BAR AND GRILL | DISPENSER | 2535 COYNE ST | HONOLULU | 96826 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020 | 1:40:00 AM | 2:16:00 AM | 0 VIOLATION | NULL |
| R0625 | BCD | RESTAURANT | 1060 AUAHI ST, #4 | HONOLULU | 96814 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020 | 9:16:00 PM | 9:25:00 PM | 0 VIOLATION | NULL |
| R0821 | BRAVO RESTAURANT & BAR | RESTAURANT | 98-115 KAONOHI ST | AIEA | 96701 | GLEN.NISHIGATA | JACOB.FEARS | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020 | 2:13:00 AM | 2:13:00 AM | 0 VIOLATION | NULL |
| R0821 | BRAVO RESTAURANT & BAR | RESTAURANT | 98-115 KAONOHI ST | AIEA | 96701 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020 | 2:13:00 AM | 2:13:00 AM | 0 VIOLATION | NULL |
| R1034 | BUFFALO WILD WINGS | RESTAURANT | 1000 KAMEHAMEHA HWY, SUITE | PEARL CITY | 96782 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020 | 2:05:00 AM | 2:05:00 AM | 0 VIOLATION | NULL |
| R1034 | BUFFALO WILD WINGS | RESTAURANT | 1000 KAMEHAMEHA HWY, SUITE | PEARL CITY | 96782 | GLEN.NISHIGATA | JACOB.FEARS | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020 | 2:05:00 AM | 2:05:00 AM | 0 VIOLATION | NULL |
| R1117 | BLUE TROPIX BAR & GRILL | RESTAURANT | 98-151 PALI MOMI ST, #A-1 | AIEA | 96701 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020 | 2:11:00 AM | 2:11:00 AM | 0 VIOLATION | NULL |
| R1117 | BLUE TROPIX BAR & GRILL | RESTAURANT | 98-151 PALI MOMI ST, #A-1 | AIEA | 96701 | GLEN.NISHIGATA | JACOB.FEARS | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020 | 2:11:00 AM | 2:11:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 2/6/2020 | 2:40:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 2/6/2020 | 2:23:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 2/6/2020 | 2:23:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | JACOB.FEARS | DUMMY | DUMMY | OTHER MISC. | 2/6/2020 | 2:40:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 2/6/2020 | 12:50:00 AM | 1:40:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020 | 1:43:00 AM | 2:05:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 2/6/2020 | 2:25:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/6/2020 | 11:31:00 PM | 12:21:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 2/6/2020 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 2/6/2020 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NOT-SPECIFIED | 2/6/2020 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | JACOB.FEARS | DUMMY | DUMMY | NOT-SPECIFIED | 2/6/2020 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | SPEREZ | DUMMY | DUMMY | NOT-SPECIFIED | 2/6/2020 | NULL | NULL | 0 VIOLATION | NULL |
| E0033 | KAILUA TAVERN | DISPENSER | 115 ONEAWA ST | KAILUA | 96734 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 12:16:00 AM | 12:31:00 AM | 0 VIOLATION | NULL |
| E0107 | MISTY I | DISPENSER | 1224 KONA ST | HONOLULU | 96814 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 2:25:00 AM | 2:25:00 AM | 0 VIOLATION | NULL |
| E0146 | CLUB LILAC | DISPENSER | 1414 DILLINGHAM BLVD, SUITES | HONOLULU | 96817 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 11:39:00 PM | 11:48:00 PM | 0 VIOLATION | NULL |
| E0146 | CLUB LILAC | DISPENSER | 1414 DILLINGHAM BLVD, SUITES | HONOLULU | 96817 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 11:39:00 PM | 11:48:00 PM | 27509 VIOLATION | 2020-0055 |
| E0586 | SMITH'S UNION  BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 10:39:00 PM | 11:15:00 PM | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION  BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 2:09:00 AM | 2:09:00 AM | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION  BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 10:39:00 PM | 11:15:00 PM | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION  BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 1:46:00 AM | 2:05:00 AM | 0 VIOLATION | NULL |
| E0941 | CLUB ECLIPSE | DISPENSER | 1414 DILLINGHAM BLVD | HONOLULU | 96817 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 11:34:00 PM | 11:38:00 PM | 0 VIOLATION | NULL |
| E1331 | CAFE DUCK BUTT | DISPENSER | 901 KAWAIAHAO ST | HONOLULU | 96814 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 2:14:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| E1407 | SCARLET HONOLULU, INC. | DISPENSER | 80 S. PAUAHI ST | HONOLULU | 96813 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 2:08:00 AM | 2:08:00 AM | 0 VIOLATION | NULL |
| E1429 | BAR 35 | DISPENSER | 35 N. HOTEL ST | HONOLULU | 96817 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 2:10:00 AM | 2:12:00 AM | 0 VIOLATION | NULL |
| E1462 | TAPA'S | DISPENSER | 407 SEASIDE AVE, 2ND FL | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 10:20:00 PM | 10:25:00 PM | 0 VIOLATION | NULL |
| E1497 | KAILUA TOWN PUB AND GRILL | DISPENSER | 26 HOOLAI ST | KAILUA | 96734 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 12:02:00 AM | 12:12:00 AM | 0 VIOLATION | NULL |
| E1533 | REMIXX BAR & GRILL | DISPENSER | 434 PIIKOI ST | HONOLULU | 96814 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 2:21:00 AM | 2:22:00 AM | 0 VIOLATION | NULL |
| E1574 | BAR ELIXRS | DISPENSER | 1153 BETHEL ST | HONOLULU | 96813 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 2:10:00 AM | 2:11:00 AM | 0 VIOLATION | NULL |
| E1594 | THE BAYVIEW BAR BISTRO BANQU | DISPENSER | 45-285 KANEOHE BAY DR | KANEOHE | 96744 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 12:42:00 AM | 12:51:00 AM | 0 VIOLATION | NULL |
| I0089 | CLUB KOMO MAI | CABARET | 45-934 KAMEHAMEHA HWY | KANEOHE | 96744 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 12:58:00 AM | 1:08:00 AM | 0 VIOLATION | NULL |
| I0089 | CLUB KOMO MAI | CABARET | 45-934 KAMEHAMEHA HWY | KANEOHE | 96744 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 12:58:00 AM | 1:08:00 AM | 27553 WARNING | NULL |
| L0061 | THE LAYLOW | HOTEL | 2299 KUHIO AVE | HONOLULU | 96815 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 9:57:00 PM | 10:07:00 PM | 0 VIOLATION | NULL |
| L0061 | THE LAYLOW | HOTEL | 2299 KUHIO AVE | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | COMPLAINT | 2/7/2020 | 9:57:00 PM | 10:07:00 PM | 0 VIOLATION | NULL |
| R0114 | THE SHACK KAILUA | RESTAURANT | 1051 KEOLU DR | KAILUA | 96734 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 11:56:00 PM | 11:56:00 PM | 0 VIOLATION | NULL |
| R0614 | BOARDRIDERS BAR AND GRILL | RESTAURANT | 201- A HAMAKUA DR, # 101 | KAILUA | 96734 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 11:48:00 PM | 11:53:00 PM | 0 VIOLATION | NULL |
| R0879 | J DOLAN'S | RESTAURANT | 1149 BETHEL ST, SUITE 1147 | HONOLULU | 96813 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 2:11:00 AM | 2:12:00 AM | 0 VIOLATION | NULL |
| R1065 | OHANA KARAOKE GRILL AND BAR | RESTAURANT | 41-1537 KALANIANAOLE HWY, U | WAIMANALO | 96795 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 1:17:00 AM | 1:22:00 AM | 0 VIOLATION | NULL |
| R1160 | PHO VIETNAM INC. | RESTAURANT | 52 N. HOTEL ST, SUITES 113/114 | HONOLULU | 96813 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 2:14:00 AM | 2:14:00 AM | 0 VIOLATION | NULL |
| R1201 | BETHEL UNION | RESTAURANT | 1115 BETHEL ST SUITES 115 & 11 | HONOLULU | 96813 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 1:46:00 AM | 2:05:00 AM | 0 VIOLATION | NULL |
| R1312 | SWEET HOME CAFE WAIKIKI | RESTAURANT | 407 SEASIDE AVE, #40 | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 10:09:00 PM | 10:20:00 PM | 0 VIOLATION | NULL |
| R1391 | SKULL & CROWN TRADING COMPA | RESTAURANT | 62 N. HOTEL ST | HONOLULU | 96813 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 2:15:00 AM | 2:15:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 2/7/2020 | 12:00:00 AM | 1:40:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 10:39:00 PM | 11:17:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 2/7/2020 | 2:25:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 8:37:00 PM | 8:52:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 2/7/2020 | 2:25:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 2/7/2020 | 12:00:00 AM | 1:40:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 1:46:00 AM | 2:05:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 8:37:00 PM | 8:52:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 10:39:00 PM | 11:17:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 9:41:00 PM | 10:28:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 9:41:00 PM | 10:28:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/7/2020 | 1:46:00 AM | 2:10:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NOT-SPECIFIED | 2/7/2020 | 2:30:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NOT-SPECIFIED | 2/7/2020 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | CATHERINE.FONTAI | DUMMY | DUMMY | NOT-SPECIFIED | 2/7/2020 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 2/7/2020 | NULL | NULL | 0 VIOLATION | NULL |
| B0017 | HANA KOA BREWING CO. | BREW PUB | 962 KAWAIAHAO ST | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | ARTHUR.TUPUOLA | DUMMY | NORMAL INVESTIGATION | 2/8/2020 | 10:05:00 PM | 10:17:00 PM | 0 VIOLATION | NULL |
| D0442 | TIMES SUPER MARKET | RETAIL | 1425 LILIHA ST | HONOLULU | 96817 | GLEN.NISHIGATA | JACOB.FEARS | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/8/2020 | 10:30:00 PM | 10:40:00 PM | 0 VIOLATION | NULL |

| Code | Name | Type | Address | City | Zip | Officer1 | Officer2 | Officer3 | Status | Investigation | Date | Start | End | Violation | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R0904 | PANDORA CAFE KARAOKE/BAR & GRILL | RESTAURANT | 1526 MAKALOA ST | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 2/13/2020 | 9:54:00 PM | 9:56:00 PM | 0 VIOLATION | NULL |
| S0002 | OLOMANA BREWING CO. | SMALL CRAFT PROD | 274 KUULEI RD, UNIT 1 | KAILUA | 96734 | FREDERICK.KRUSE | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 2/13/2020 | 7:38:00 PM | 7:49:00 PM | 0 VIOLATION | NULL |
| S0002 | OLOMANA BREWING CO. | SMALL CRAFT PROD | 274 KUULEI RD, UNIT 1 | KAILUA | 96734 | FREDERICK.KRUSE | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 2/13/2020 | 7:38:00 PM | 7:49:00 PM | 27511 VIOLATION | 2019-0101 |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 2/13/2020 | 11:51:00 PM | 2:06:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/13/2020 | 12:05:00 AM | 2:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | OTHER MISC. | 2/13/2020 | 2:40:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 2/13/2020 | 11:10:00 PM | 11:42:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | OTHER MISC. | 2/13/2020 | 11:51:00 PM | 2:06:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 2/13/2020 | 2:35:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | OTHER MISC. | 2/13/2020 | 9:12:00 PM | 9:49:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 2/13/2020 | 7:00:00 PM | 9:41:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 2/13/2020 | 2:40:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NOT-SPECIFIED | 2/13/2020 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 2/13/2020 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | NOT-SPECIFIED | 2/13/2020 | NULL | NULL | 0 VIOLATION | NULL |
| D0631 | MONA'S MARKET | RETAIL | 1414 DILLINGHAM BLVD | HONOLULU | 96817 | WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NOT-SPECIFIED | 2/14/2020 | 11:33:00 PM | 11:50:00 PM | 0 VIOLATION | NULL |
| D0631 | MONA'S MARKET | RETAIL | 1414 DILLINGHAM BLVD | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 11:33:00 PM | 11:50:00 PM | 0 VIOLATION | NULL |
| D0631 | MONA'S MARKET | RETAIL | 1414 DILLINGHAM BLVD | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 11:33:00 PM | 11:50:00 PM | 0 VIOLATION | NULL |
| D0752 | NOMNOM | RETAIL | 1529 DILLINGHAM BLVD | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 9:59:00 PM | 10:10:00 PM | 0 VIOLATION | NULL |
| D0752 | NOMNOM | RETAIL | 1529 DILLINGHAM BLVD | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 9:59:00 PM | 10:10:00 PM | 0 VIOLATION | NULL |
| D1232 | PALAMA EXPRESS | RETAIL | ONE ALOHA TOWER, SPACE #120 | HONOLULU | 96813 | GLEN.NISHIGATA | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 10:18:00 PM | 11:00:00 PM | 0 VIOLATION | NULL |
| D1232 | PALAMA EXPRESS | RETAIL | ONE ALOHA TOWER, SPACE #120 | HONOLULU | 96813 | GLEN.NISHIGATA | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 10:18:00 PM | 11:00:00 PM | 27489 WARNING | NULL |
| D1232 | PALAMA EXPRESS | RETAIL | ONE ALOHA TOWER, SPACE #120 | HONOLULU | 96813 | FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 10:18:00 PM | 11:00:00 PM | 0 VIOLATION | NULL |
| D1232 | PALAMA EXPRESS | RETAIL | ONE ALOHA TOWER, SPACE #120 | HONOLULU | 96813 | GLEN.NISHIGATA | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 10:18:00 PM | 11:00:00 PM | 27488 WARNING | NULL |
| E0326 | CLUB BUSINESS | DISPENSER | 1346 KAPIOLANI BLVD | HONOLULU | 96814 | JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 2/14/2020 | 2:18:00 AM | 2:19:00 AM | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 1:30:00 AM | 1:31:00 AM | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 1:30:00 AM | 1:31:00 AM | 0 VIOLATION | NULL |
| E0586 | SMITH'S UNION BAR | DISPENSER | 19 N. HOTEL ST | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 1:30:00 AM | 1:31:00 AM | 0 VIOLATION | NULL |
| E1204 | XCLUSIVE RESTAURANT & LOUNGE | DISPENSER | 818 SHERIDAN ST | HONOLULU | 96814 | JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 2:12:00 AM | 2:16:00 AM | 0 VIOLATION | NULL |
| E1411 | 9TH AVE. ROCK HOUSE | DISPENSER | 3435 WAIALAE AVE | HONOLULU | 96816 | GLEN.NISHIGATA | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 2:11:00 AM | 2:11:00 AM | 0 VIOLATION | NULL |
| E1411 | 9TH AVE. ROCK HOUSE | DISPENSER | 3435 WAIALAE AVE | HONOLULU | 96816 | WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 2:11:00 AM | 2:11:00 AM | 0 VIOLATION | NULL |
| E1411 | 9TH AVE. ROCK HOUSE | DISPENSER | 3435 WAIALAE AVE | HONOLULU | 96816 | FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 2:11:00 AM | 2:11:00 AM | 0 VIOLATION | NULL |
| E1429 | BAR 35 | DISPENSER | 35 N. HOTEL ST | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 1:01:00 AM | 1:13:00 AM | 0 VIOLATION | NULL |
| E1429 | BAR 35 | DISPENSER | 35 N. HOTEL ST | HONOLULU | 96817 | WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 1:01:00 AM | 1:13:00 AM | 0 VIOLATION | NULL |
| E1439 | NEXT DOOR PARTNERS LLC | DISPENSER | 43 N. HOTEL ST | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 12:58:00 AM | 1:01:00 AM | 0 VIOLATION | NULL |
| E1439 | NEXT DOOR PARTNERS LLC | DISPENSER | 43 N. HOTEL ST | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 12:58:00 AM | 1:01:00 AM | 0 VIOLATION | NULL |
| E1439 | NEXT DOOR PARTNERS LLC | DISPENSER | 43 N. HOTEL ST | HONOLULU | 96817 | WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 12:58:00 AM | 1:01:00 AM | 0 VIOLATION | NULL |
| E1467 | HAWAIIAN BRIAN'S BILLIARDS | DISPENSER | 1687 KALAUOKALANI WAY | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 12:09:00 AM | 12:29:00 AM | 0 VIOLATION | NULL |
| E1467 | HAWAIIAN BRIAN'S BILLIARDS | DISPENSER | 1687 KALAUOKALANI WAY | HONOLULU | 96814 | FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 12:09:00 AM | 12:29:00 AM | 0 VIOLATION | NULL |
| E1467 | HAWAIIAN BRIAN'S BILLIARDS | DISPENSER | 1687 KALAUOKALANI WAY | HONOLULU | 96814 | GLEN.NISHIGATA | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | COMPLAINT | 2/14/2020 | 12:09:00 AM | 12:29:00 AM | 0 VIOLATION | NULL |
| E1472 | THE MANIFEST BAR/ROYAL ARCADE | DISPENSER | 32 & 34 N. HOTEL ST | HONOLULU | 96817 | WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 1:13:00 AM | 1:29:00 AM | 0 VIOLATION | NULL |
| E1472 | THE MANIFEST BAR/ROYAL ARCADE | DISPENSER | 32 & 34 N. HOTEL ST | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 1:13:00 AM | 1:29:00 AM | 0 VIOLATION | NULL |
| E1472 | THE MANIFEST BAR/ROYAL ARCADE | DISPENSER | 32 & 34 N. HOTEL ST | HONOLULU | 96817 | FREDERICK.KRUSE | WILLIAM.WALKER1 | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 1:13:00 AM | 1:29:00 AM | 0 VIOLATION | NULL |
| E1487 | CLUB SPOTLITE | DISPENSER | 847 MOOWAA ST | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 9:51:00 PM | 9:55:00 PM | 0 VIOLATION | NULL |
| E1487 | CLUB SPOTLITE | DISPENSER | 847 MOOWAA ST | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 9:31:00 PM | 9:43:00 PM | 0 VIOLATION | NULL |
| L0025 | SHERATON WAIKIKI HOTEL | HOTEL | 2255 KALAKAUA AVE | HONOLULU | 96815 | JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 10:49:00 PM | 11:08:00 PM | 0 VIOLATION | NULL |
| L0026 | ROYAL HAWAIIAN HOTEL | HOTEL | 2259 KALAKAUA AVE | HONOLULU | 96815 | JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 11:14:00 PM | 11:22:00 PM | 0 VIOLATION | NULL |
| L0034 | QUEEN KAPIOLANI HOTEL | HOTEL | 150 KAPAHULU AVE | HONOLULU | 96815 | JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 9:03:00 PM | 9:25:00 PM | 0 VIOLATION | NULL |
| R0160 | TOP OF THE HILL | RESTAURANT | 3579 WAIALAE AVE | HONOLULU | 96816 | FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 2:12:00 AM | 2:16:00 AM | 0 VIOLATION | NULL |
| R0160 | TOP OF THE HILL | RESTAURANT | 3579 WAIALAE AVE | HONOLULU | 96816 | GLEN.NISHIGATA | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 2:12:00 AM | 2:16:00 AM | 0 VIOLATION | NULL |
| R0160 | TOP OF THE HILL | RESTAURANT | 3579 WAIALAE AVE | HONOLULU | 96816 | WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 2:12:00 AM | 2:16:00 AM | 0 VIOLATION | NULL |
| R0564 | PINT AND JIGGER | RESTAURANT | 1936 S. KING STREET, #102 | HONOLULU | 96826 | JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 11:37:00 PM | 11:57:00 PM | 0 VIOLATION | NULL |
| R0688 | KONA BREWERY LLC | RESTAURANT | 7192 KALANIANAOLE HWY | HONOLULU | 96825 | JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 10:19:00 PM | 10:27:00 PM | 0 VIOLATION | NULL |
| R0700 | MEXICO FIESTA | RESTAURANT | 377 KEAHOLE ST, BLDG. C-1A | HONOLULU | 96825 | JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 10:00:00 PM | 10:12:00 PM | 0 VIOLATION | NULL |
| R0908 | CAFE GANGNAM KARAOKE | RESTAURANT | 655 KEEAUMOKU ST, #105 | HONOLULU | 96814 | JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 2:06:00 AM | 2:07:00 AM | 0 VIOLATION | NULL |
| R1070 | BREWD | RESTAURANT | 3441 WAIALAE AVE | HONOLULU | 96816 | FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 2:12:00 AM | 2:12:00 AM | 0 VIOLATION | NULL |
| R1070 | BREWD | RESTAURANT | 3441 WAIALAE AVE | HONOLULU | 96816 | GLEN.NISHIGATA | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 2:12:00 AM | 2:12:00 AM | 0 VIOLATION | NULL |
| R1070 | BREWD | RESTAURANT | 3441 WAIALAE AVE | HONOLULU | 96816 | WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 2:12:00 AM | 2:12:00 AM | 0 VIOLATION | NULL |
| R1319 | DECK. | RESTAURANT | 150 KAPAHULU AVE, 3RD FLOOR | HONOLULU | 96815 | JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 9:03:00 PM | 9:25:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | OTHER MISC. | 2/14/2020 | 11:05:00 PM | 11:05:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 9:31:00 PM | 9:43:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 2:32:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | OTHER MISC. | 2/14/2020 | 12:40:00 AM | 1:40:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | OTHER MISC. | 2/14/2020 | 2:32:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 12:40:00 AM | 1:40:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | OTHER MISC. | 2/14/2020 | 9:31:00 PM | 9:43:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NOT-SPECIFIED | 2/14/2020 | 11:05:00 PM | 11:05:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 12:40:00 AM | 1:40:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 2/14/2020 | 2:30:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 2/14/2020 | 7:00:00 PM | 8:15:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 2/14/2020 | 12:30:00 AM | 1:55:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NORMAL INVESTIGATION | 2/14/2020 | 2:32:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | NOT-SPECIFIED | 2/14/2020 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | NOT-SPECIFIED | 2/14/2020 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | GLEN.NISHIGATA | DUMMY | NOT-SPECIFIED | 2/14/2020 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 2/14/2020 | NULL | NULL | 0 VIOLATION | NULL |
| D0022 | ABC STORE NO. 35 | RETAIL | 2546 LEMON RD, SUITE 104 | HONOLULU | 96815 | SPEREZ | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 2/15/2020 | 10:20:00 PM | 10:38:00 PM | 0 VIOLATION | NULL |

| License | Name | Type | Address | City | Zip | Inspector1 | Inspector2 | Inspector3 | Inspector4 | Investigation | Date | Start | End | Citation | Case |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0561 | KINGYO KARAOKE LOUNGE | DISPENSER | 1939 S. KING ST | HONOLULU | 96826 | JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/6/2020 | 10:58:00 PM | 11:02:00 PM | 0 VIOLATION | NULL |
| E1190 | CLUB SECRET | DISPENSER | 818 SHERIDAN ST | HONOLULU | 96814 | JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/6/2020 | 11:46:00 PM | 11:50:00 PM | 0 VIOLATION | NULL |
| E1251 | LAURA'S CAMELOT RESTAURANT & | DISPENSER | 818 SHERIDAN ST, #100 | HONOLULU | 96814 | JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/6/2020 | 11:50:00 PM | 11:53:00 PM | 0 VIOLATION | NULL |
| E1327 | CLUB THE BOSS | DISPENSER | 706A SHERIDAN ST | HONOLULU | 96814 | JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/6/2020 | 11:32:00 PM | 11:38:00 PM | 0 VIOLATION | NULL |
| E1382 | ALOHA LOUNGE | DISPENSER | 3435 WAIALAE AVE | HONOLULU | 96816 | JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/6/2020 | 10:33:00 PM | 10:38:00 PM | 0 VIOLATION | NULL |
| E1411 | 9TH AVE. ROCK HOUSE | DISPENSER | 3435 WAIALAE AVE | HONOLULU | 96816 | JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/6/2020 | 10:40:00 PM | 10:44:00 PM | 0 VIOLATION | NULL |
| E1429 | BAR 35 | DISPENSER | 35 N. HOTEL ST | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 3/6/2020 | 2:16:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| E1429 | BAR 35 | DISPENSER | 35 N. HOTEL ST | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 3/6/2020 | 2:16:00 AM | 2:17:00 AM | 0 VIOLATION | NULL |
| E1439 | NEXT DOOR PARTNERS LLC | DISPENSER | 43 N. HOTEL ST | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 3/6/2020 | 2:11:00 AM | 2:14:00 AM | 0 VIOLATION | NULL |
| E1439 | NEXT DOOR PARTNERS LLC | DISPENSER | 43 N. HOTEL ST | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 3/6/2020 | 2:11:00 AM | 2:14:00 AM | 0 VIOLATION | NULL |
| E1508 | RB SPORTS BAR AND GRILL | DISPENSER | 2535 COYNE ST | HONOLULU | 96826 | JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/6/2020 | 2:14:00 AM | 2:15:00 AM | 0 VIOLATION | NULL |
| E1546 | MELODY LLC | DISPENSER | 1661 KAPIOLANI BLVD, BAY 4 | HONOLULU | 96814 | JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/6/2020 | 11:56:00 PM | 12:02:00 AM | 0 VIOLATION | NULL |
| E1574 | BAR ELIXRS | DISPENSER | 1153 BETHEL ST | HONOLULU | 96813 | GLEN.NISHIGATA | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 3/6/2020 | 2:22:00 AM | 2:23:00 AM | 0 VIOLATION | NULL |
| E1574 | BAR ELIXRS | DISPENSER | 1153 BETHEL ST | HONOLULU | 96813 | FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 3/6/2020 | 2:22:00 AM | 2:23:00 AM | 0 VIOLATION | NULL |
| E1596 | STUDY HALL SPORTS BAR & GRILL | DISPENSER | 1019 UNIVERSITY AVENUE, #1A | HONOLULU | 96826 | JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/6/2020 | 2:11:00 AM | 2:11:00 AM | 0 VIOLATION | NULL |
| R0597 | CHILI'S GRILL & BAR | RESTAURANT | 91-590 FARRINGTON HWY | KAPOLEI | 96707 | FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 3/6/2020 | 12:33:00 AM | 12:35:00 AM | 0 VIOLATION | NULL |
| R0597 | CHILI'S GRILL & BAR | RESTAURANT | 91-590 FARRINGTON HWY | KAPOLEI | 96707 | GLEN.NISHIGATA | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 3/6/2020 | 12:33:00 AM | 12:35:00 AM | 0 VIOLATION | NULL |
| R0753 | DOWNBEAT DINER AND LOUNGE | RESTAURANT | 42 N. HOTEL ST | HONOLULU | 96817 | GLEN.NISHIGATA | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 3/6/2020 | 2:18:00 AM | 2:19:00 AM | 0 VIOLATION | NULL |
| R0753 | DOWNBEAT DINER AND LOUNGE | RESTAURANT | 42 N. HOTEL ST | HONOLULU | 96817 | FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 3/6/2020 | 2:18:00 AM | 2:19:00 AM | 0 VIOLATION | NULL |
| R1034 | BUFFALO WILD WINGS | RESTAURANT | 1000 KAMEHAMEHA HWY, SUITE | PEARL CITY | 96782 | FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 3/6/2020 | 12:04:00 AM | 12:11:00 AM | 0 VIOLATION | NULL |
| R1034 | BUFFALO WILD WINGS | RESTAURANT | 1000 KAMEHAMEHA HWY, SUITE | PEARL CITY | 96782 | FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 3/6/2020 | 12:04:00 AM | 12:11:00 AM | 0 VIOLATION | NULL |
| R1070 | BREWD | RESTAURANT | 3441 WAIALAE AVE | HONOLULU | 96816 | JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/6/2020 | 10:46:00 PM | 10:49:00 PM | 0 VIOLATION | NULL |
| R1243 | DB GRILL | RESTAURANT | 4450 KAPOLEI PKWY, SPACE 560 | KAPOLEI | 96707 | GLEN.NISHIGATA | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 3/6/2020 | 12:42:00 AM | 12:48:00 AM | 0 VIOLATION | NULL |
| R1243 | DB GRILL | RESTAURANT | 4450 KAPOLEI PKWY, SPACE 560 | KAPOLEI | 96707 | FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 3/6/2020 | 12:42:00 AM | 12:48:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | OTHER MISC. | 3/6/ | 9:56:00 PM | 10:10:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/6/2020 | 10:20:00 PM | 10:30:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 3/6/2020 | 2:35:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | OTHER MISC. | 3/6/2020 | 2:28:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | NORMAL INVESTIGATION | 3/6/2020 | 9:56:00 PM | 10:10:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | OTHER MISC. | 3/6/2020 | 11:22:00 PM | 11:38:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | OTHER MISC. | 3/6/2020 | 11:22:00 PM | 11:28:00 PM | 0 VIOLATION | NULL |
| X8888 | MISC. ADMIN. | UNLICENSED PREMI | REFER TO COMMENTS | HONOLULU | 96815 | GLEN.NISHIGATA | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | OTHER MISC. | 3/6/2020 | 2:28:00 AM | 3:00:00 AM | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | NULL | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | NOT-SPECIFIED | 3/6/2020 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | NULL | 96815 | JACOB.FEARS | ARTHUR.TUPUOLA | DUMMY | DUMMY | NOT-SPECIFIED | 3/6/2020 | NULL | NULL | 0 VIOLATION | NULL |
| X9900 | TEMP EMP REGISTRATION | UNLICENSED PREMI | REFER TO COMMENTS | NULL | 96815 | FREDERICK.KRUSE | GLEN.NISHIGATA | WILLIAM.WALKER1 | DUMMY | NOT-SPECIFIED | 3/6/2020 | NULL | NULL | 0 VIOLATION | NULL |
| D0246 | POPOKI MART | RETAIL | 1402 LUSITANA ST | HONOLULU | 96813 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 3/7/2020 | 9:37:00 PM | 9:40:00 PM | 0 VIOLATION | NULL |
| D0246 | POPOKI MART | RETAIL | 1402 LUSITANA ST | HONOLULU | 96813 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/7/2020 | 9:37:00 PM | 9:40:00 PM | 0 VIOLATION | NULL |
| D0246 | POPOKI MART | RETAIL | 1402 LUSITANA ST | HONOLULU | 96813 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/7/2020 | 9:37:00 PM | 9:40:00 PM | 27673 VIOLATION | 2020-0094 |
| D0376 | 7-ELEVEN STORES NO. 54107 | RETAIL | 3546 WAIALAE AVE | HONOLULU | 96816 | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/7/2020 | 4:52:00 PM | 4:57:00 PM | 0 VIOLATION | NULL |
| D0376 | 7-ELEVEN STORES NO. 54107 | RETAIL | 3546 WAIALAE AVE | HONOLULU | 96816 | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/7/2020 | 4:52:00 PM | 4:57:00 PM | 27289 VIOLATION | 2020-0065 |
| D0376 | 7-ELEVEN STORES NO. 54107 | RETAIL | 3546 WAIALAE AVE | HONOLULU | 96816 | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | DUMMY | OTHER MISC. | 3/7/2020 | 4:52:00 PM | 4:57:00 PM | 0 VIOLATION | NULL |
| D0424 | 777 LIQUORS, GROCERY & GIFT SH | RETAIL | 931 UNIVERSITY AVE, RM 107 | HONOLULU | 96826 | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/7/2020 | 10:00:00 PM | 10:20:00 PM | 0 VIOLATION | NULL |
| D0424 | 777 LIQUORS, GROCERY & GIFT SH | RETAIL | 931 UNIVERSITY AVE, RM 107 | HONOLULU | 96826 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/7/2020 | 10:00:00 PM | 10:20:00 PM | 0 VIOLATION | NULL |
| D0619 | KAHALA TEXACO | RETAIL | 4117 WAIALAE AVE | HONOLULU | 96816 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 3/7/2020 | 5:00:00 PM | 5:03:00 PM | 0 VIOLATION | NULL |
| D0619 | KAHALA TEXACO | RETAIL | 4117 WAIALAE AVE | HONOLULU | 96816 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 3/7/2020 | 5:00:00 PM | 5:03:00 PM | 27497 VIOLATION | 2020-0066 |
| D0923 | NOMNOM | RETAIL | 707 KAPAHULU AVE | HONOLULU | 96816 | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/7/2020 | 5:19:00 PM | 5:25:00 PM | 0 VIOLATION | NULL |
| D0923 | NOMNOM | RETAIL | 707 KAPAHULU AVE | HONOLULU | 96816 | ARTHUR.TUPUOLA | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/7/2020 | 5:19:00 PM | 5:25:00 PM | 27288 VIOLATION | 2020-0064 |
| D0923 | NOMNOM | RETAIL | 707 KAPAHULU AVE | HONOLULU | 96816 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 3/7/2020 | 5:19:00 PM | 5:25:00 PM | 0 VIOLATION | NULL |
| D1051 | UNIVERSITY STOP | RETAIL | 1010 UNIVERSITY AVE | HONOLULU | 96826 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/7/2020 | 9:07:00 PM | 9:17:00 PM | 0 VIOLATION | NULL |
| D1051 | UNIVERSITY STOP | RETAIL | 1010 UNIVERSITY AVE | HONOLULU | 96826 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/7/2020 | 9:07:00 PM | 9:17:00 PM | 0 VIOLATION | NULL |
| D1067 | BIONIC PETROLEUM | RETAIL | 3541 HARDING AVE | HONOLULU | 96816 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 3/7/2020 | 5:09:00 PM | 5:11:00 PM | 0 VIOLATION | NULL |
| D1067 | BIONIC PETROLEUM | RETAIL | 3541 HARDING AVE | HONOLULU | 96816 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 3/7/2020 | 5:09:00 PM | 5:11:00 PM | 27498 VIOLATION | 2020-0063 |
| D1176 | PALOLO FAMILY MART | RETAIL | 1829 PALOLO AVE | HONOLULU | 96816 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 3/7/2020 | 4:42:00 PM | 4:46:00 PM | 0 VIOLATION | NULL |
| D1176 | PALOLO FAMILY MART | RETAIL | 1829 PALOLO AVE | HONOLULU | 96816 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | OTHER MISC. | 3/7/2020 | 4:42:00 PM | 4:46:00 PM | 27496 VIOLATION | 2020-0067 |
| E0120 | FERGUSON'S IRISH PUB | DISPENSER | 729 BISHOP ST | HONOLULU | 96813 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/7/2020 | 11:51:00 PM | 11:53:00 PM | 0 VIOLATION | NULL |
| E0120 | FERGUSON'S IRISH PUB | DISPENSER | 729 BISHOP ST | HONOLULU | 96813 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/7/2020 | 11:51:00 PM | 11:53:00 PM | 0 VIOLATION | NULL |
| E0754 | CLUB FEMME NU | DISPENSER | 1673 KAPIOLANI BLVD | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/7/2020 | 12:16:00 AM | 12:59:00 AM | 27561 VIOLATION | 2020-0092 |
| E0754 | CLUB FEMME NU | DISPENSER | 1673 KAPIOLANI BLVD | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/7/2020 | 12:16:00 AM | 12:59:00 AM | 0 VIOLATION | NULL |
| E0754 | CLUB FEMME NU | DISPENSER | 1673 KAPIOLANI BLVD | HONOLULU | 96814 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/7/2020 | 12:16:00 AM | 12:59:00 AM | 27560 VIOLATION | 2020-0092 |
| E0754 | CLUB FEMME NU | DISPENSER | 1673 KAPIOLANI BLVD | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/7/2020 | 12:16:00 AM | 12:59:00 AM | 27562 VIOLATION | 2020-0092 |
| E1331 | CAFE DUCK BUTT | DISPENSER | 901 KAWAIAHAO ST | HONOLULU | 96813 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/7/2020 | 2:26:00 AM | 2:26:00 AM | 0 VIOLATION | NULL |
| E1525 | BEVY LLC | DISPENSER | 661 AUAHI ST, BLDG. 3 | HONOLULU | 96813 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/7/2020 | 2:16:00 AM | 2:19:00 AM | 0 VIOLATION | NULL |
| E1530 | AIR PARK KARAOKE | DISPENSER | 510 PIIKOI ST, SUITES 201/202 | HONOLULU | 96814 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | COMPLAINT | 3/7/2020 | 11:19:00 PM | 11:26:00 PM | 0 VIOLATION | NULL |
| E1530 | AIR PARK KARAOKE | DISPENSER | 510 PIIKOI ST, SUITES 201/202 | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/7/2020 | 11:19:00 PM | 11:26:00 PM | 0 VIOLATION | NULL |
| E1562 | BAR LEATHER APRON | DISPENSER | 745 FORT ST, SUITE 127A | HONOLULU | 96813 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/7/2020 | 11:39:00 PM | 11:50:00 PM | 0 VIOLATION | NULL |
| E1562 | BAR LEATHER APRON | DISPENSER | 745 FORT ST, SUITE 127A | HONOLULU | 96813 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/7/2020 | 11:39:00 PM | 11:50:00 PM | 0 VIOLATION | NULL |
| E1596 | STUDY HALL SPORTS BAR & GRILL | DISPENSER | 1019 UNIVERSITY AVENUE, #1A | HONOLULU | 96826 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | COMPLAINT | 3/7/2020 | 9:53:00 PM | 9:57:00 PM | 0 VIOLATION | NULL |
| E1596 | STUDY HALL SPORTS BAR & GRILL | DISPENSER | 1019 UNIVERSITY AVENUE, #1A | HONOLULU | 96826 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/7/2020 | 9:53:00 PM | 9:57:00 PM | 0 VIOLATION | NULL |
| I0043 | THE GINZA NIGHTCLUB/ | CABARET | 1217 HOPAKA ST | HONOLULU | 96814 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/7/2020 | 11:05:00 PM | 11:18:00 PM | 0 VIOLATION | NULL |
| I0043 | THE GINZA NIGHTCLUB/ | CABARET | 1217 HOPAKA ST | HONOLULU | 96814 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/7/2020 | 11:05:00 PM | 11:18:00 PM | 0 VIOLATION | NULL |
| I0062 | PURE HAWAII GENTLEMEN'S CLUB/ | CABARET | 985 DILLINGHAM BLVD | HONOLULU | 96817 | GLEN.NISHIGATA | JACOB.FEARS | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/7/2020 | 12:45:00 AM | 1:10:00 AM | 0 VIOLATION | NULL |
| I0062 | PURE HAWAII GENTLEMEN'S CLUB/ | CABARET | 985 DILLINGHAM BLVD | HONOLULU | 96817 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/7/2020 | 12:45:00 AM | 1:10:00 AM | 0 VIOLATION | NULL |
| I0062 | PURE HAWAII GENTLEMEN'S CLUB/ | CABARET | 985 DILLINGHAM BLVD | HONOLULU | 96817 | JACOB.FEARS | GLEN.NISHIGATA | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/7/2020 | 12:45:00 AM | 1:10:00 AM | 27674 VIOLATION | 2020-0099 |
| L0007 | ILIKAI HOTEL | HOTEL | 1777 ALA MOANA BLVD | HONOLULU | 96815 | FREDERICK.KRUSE | WILLIAM.WALKER1 | DUMMY | DUMMY | COMPLAINT | 3/7/2020 | 7:48:00 PM | 8:45:00 PM | 0 VIOLATION | NULL |
| L0007 | ILIKAI HOTEL | HOTEL | 1777 ALA MOANA BLVD | HONOLULU | 96815 | WILLIAM.WALKER1 | FREDERICK.KRUSE | DUMMY | DUMMY | NORMAL INVESTIGATION | 3/7/2020 | 7:48:00 PM | 8:45:00 PM | 0 VIOLATION | NULL |
| L0061 | THE LAYLOW | HOTEL | 2299 KUHIO AVE | HONOLULU | 96815 | GLEN.NISHIGATA | ARTHUR.TUPUOLA | DUMMY | DUMMY | COMPLAINT | 3/7/2020 | 11:00:00 PM | 11:10:00 PM | 0 VIOLATION | NULL |